## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PARALLEL ENERGY, LP, *et al.*,[1] | ) Case No. 15-12263 (KG) |
| | ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Parallel Energy LP and Parallel Energy GP LLC, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "***Schedules***") and Statements of Financial Affairs (collectively, the "***Statements***, and together with the Schedules the "***Schedules and Statements***") with the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and Rule 1007.1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware.

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements do not purport to represent financial statements prepared in accordance with International Financial Reporting Standards in the United States ("***IFRS***"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Parallel Energy LP (9322) and Parallel Energy GP LLC (9321). The location of the Debtors' headquarters and the Debtors' service address is: 1323 East 71st Street, Suite 200, Tulsa, Oklahoma 74136.

[2] The Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors have prepared a Global Note with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date (as defined herein) or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Mr. Richard N. Miller has signed each of the Schedules and Statements in his capacity as the Chief Financial Officer of the Debtors . In reviewing and signing the Schedules and Statements, Mr. Miller necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Miller has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Furthermore, the fact that the Debtors have prepared Global Notes or specific notes with respect to any information in the Schedules and Statements and not to other information in the Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to the rest of the Debtors' Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## <u>Global Notes and Overview of Methodology</u>

**1.**    <u>**Global Notes Control**</u>.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**2.**    <u>**Reservation of Rights**</u>.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("***Claim***") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any

Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, in Statement 3(c), Schedule B, and Schedule F) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

**3.     Description of Cases and "as of" Information Date**.  On November 9, 2015 (the "***Petition Date***"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On November 10, 2015, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 37].

The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of September 30, 2015, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on November 8, 2015.

**4.     Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of September 30, 2015.  By way of further information the stalking horse bid of $110,000,000 was used to establish the total value of the Debtor as further noted on Schedule A and B.35.  Book values may not equate to their current market values.  Amounts shown for total liabilities may differ materially from those stated in the Schedules and Statements.  Furthermore, assets that have fully depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

5.    **Recharacterization**.  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

6.    **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

7.    **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable.  In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.

The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, as the Debtors have yet to make any decisions with respect to rejection of executory contacts and unexpired leases.  In addition, certain immaterial assets and liabilities may have been excluded.

In addition, in the ordinary course of their business, the Debtors are party to pooling agreements or pooling orders that relate to certain of the Debtors' oil and gas leases.  Generally, pooling is the consolidation and combining of leased land with adjoining leased tracts.  Pooling has the benefit to the production company of uniting all landowners' leases into a common pool and utilizing one common underground geological reservoir.

8.    **Insiders**.  Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers and (c) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors;

(b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

9.     **Executory Contracts**.  Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

10.     **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

11.     **Leases**.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their business.  Any known pre-petition obligations of the Debtors' pursuant to the same have been listed on Schedule F,  the underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

12.     **Joint Interest Billings**.  The Debtors are the operators for some oil and gas wells in which the Debtors hold an interest, many under joint operating or joint exploration agreements with other parties.  In connection with the daily operation of those wells, the Debtors incur lease operating expenses for which the Debtors are then reimbursed by their partners for their share of the expenses.  Where the Debtors hold non-operating working interests in wells under various joint operating agreements, the Debtors reimburse the operator for the Debtors' share to the relevant costs—production expenses, taxes, etc.  The Debtors were authorized to make payments on account of the foregoing under applicable interim first-day orders issued by the Bankruptcy Court, and such accrued and payable amounts are not reflected on the Schedules and Statements. For more information, please  refer to the *Motion to Pay Critical Vendor Claims // Motion of the Debtors For Entry of Interim and Final Orders (A) Authorizing the Payment of Pre-Petition (I) Operating Expenses, (II) Joint Interest Billings, (III) Transportation And Warehousing Claims, And, (IV) 503(b)(9) Claims, and (B) Confirming Administrative Expense Priority of Outstanding Orders File By Parallel Energy LP* [Docket No. 6].

13.     **Classifications**.  Listing a Claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant

or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

14.  **Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

15.  **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on account of a contract or for breaches of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, whether asserted directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

16.  **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

    a.  Undetermined Amounts.  The description of an amount as "Undetermined" is not intended to reflect upon the materiality of such amount.

    b.  Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.  Paid Claims.  The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been

reduced by postpetition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

d.    <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

17.    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

18.    **Setoffs.**  The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, and other disputes or discrepancies between the Debtors and various third parties including their suppliers and other parties who hold working interests in common oil and gas properties. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

## <u>Specific Disclosures with Respect to the Debtors' Schedules</u>

**<u>Schedule A</u>**.  Under applicable law, royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in land. The Debtors have included information about the instruments governing such interests on Schedule A, but have not duplicated such leases on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of Bankruptcy Code section 365.

Certain of the instruments reflected on Schedule A may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A is an executory contract within the meaning of Bankruptcy Code section 365. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A or Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

Except where otherwise noted, the Debtors have included the book value of real property assets. With respect to certain oil and gas properties for which the value is undetermined on Schedule A,

such properties are tested for impairment based on a ceiling test analysis. With respect to the oil and gas leases for which an undetermined value is reflected on Schedule A, a determination of the value of each lease would be unduly burdensome and cost prohibitive.

The Debtors are continuing their review of all relevant documents and reserve the right to amend all Schedules at a later time as necessary, or otherwise recharacterize their interests in such real property at a later date. Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property when such holdings are, in fact, in the nature of personal property holdings or an executory contract, or the Debtors may have listed certain assets as personal property assets when such holdings are, in fact, real property holdings. The Debtors reserve all of their rights, but shall not be required, to recategorize and/or recharacterize such asset holdings at a later time to the extent that the Debtors determine that such holdings were improperly listed.

The Debtors' failure to list any rights in real property on Schedule A should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

**Schedule B4**.  Unless indicated otherwise in a Debtor's specific response to Schedule B4, the Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

**Schedule B14**.  Partnership interests in affiliates primarily arise from member or partnership interests. Each Debtor's "Schedule B – Personal Property" lists such Debtor's ownership interests, if any, in subsidiaries and affiliates. For purposes of these Statements and Schedules, the Debtors have listed the value of such ownership interests as undetermined because the fair market value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.

**Schedule B16**.  In the ordinary course of the Debtors' businesses, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 60 days following a production month-end. The timeframe to calculate a net proceed for a given production month requires the following steps: invoicing of joint interest partners and purchasers, payment of capital and operating expenses, receipt of gross sales revenues, receipt of gross gathering, processing and transportation expense payments, receipt of joint interest billing payments, and disbursement of payments to royalty owners. These steps are necessarily accomplished over the span of 60 days following the end of a production month.  Accordingly, there is a significant amount of accounts receivable owed to the Debtors as of the Petition Date which will be recouped or reimbursed in the ordinary course of business likely by the end of December 2015 or January 2016.

The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, setoffs, refunds with their customers and suppliers, or potential warranty Claims against their suppliers.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule B22**.  In the ordinary course of their businesses, the Debtors are required to obtain operating and other permits from federal, state, and local government authorities and from regulatory bodies. The Debtors believe that these permits have little or no cash value and have not included them in their response to Schedule B.

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedules B28 or B29.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.  All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.  The descriptions provided in Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D.  The amounts outstanding under the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

**Schedule E**.  By interim order dated November 10, 2015, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits.  The Debtors have not listed on Schedule E any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the relevant First Day Order or other order that may be entered by the Bankruptcy Court.

**Schedule F**.  The Debtors have used best reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon each Debtor's existing books and records as of the Petition Date.  The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same. Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with IFRS  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.  The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis.  Each Debtor's Schedule F may reflect its payment of certain Claims pursuant to these First Day Orders, and, to the extent an unsecured Claim has been paid or may be paid it is possible such Claim is not included on Schedule F.  Certain Debtors may pay additional Claims listed on Schedule F during this chapter 11 case pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to amend or supplement Schedule F or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

Schedule F reflects unsecured Claims that a Debtor may have against another Debtor on account of intercompany receivables and payables or on account of the Debtors' prepetition secured facilities. The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified

and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**.  The Debtors' businesses are complex.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-compete agreements may not be listed on Schedule G.  The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.  In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

11

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, indemnity agreements, and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available.  Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

**Schedule H**.  For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H.  The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, and other such agreements.  The Debtors reserve all of their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there are multiple lenders under the Debtors' prepetition debt facilities, only the administrative agents have been listed for purposes of Schedule H.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement Question 3b**.  Statement Question 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders, employee payroll related disbursements, and bankruptcy professionals   The amounts listed in Statement Question 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement Question 3b. The Debtors have included transfers less than $6,225 to ensure parties are not erroneously omitted due to being listed multiple times within the Debtors books and records under different names.   All disbursements listed on Statement Question 3b are made through the Debtors' cash management system.  Additionally, all disbursement information reported in Statement Question 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

The Debtors' response to Statement Question 3b may include remittances to the lessors of the Debtors' oil and gas leases of such lessors' share of revenue from the producing wells located on their respective leases or lands pooled therewith pursuant to the terms of their oil and gas lease. In addition, the response may include remittances of overriding royalties to the owners of those interests, and the holders of nonexecutive mineral interests, as well as the holders of non-participating royalty interests pursuant to applicable agreements. Such remittances do not represent property of the Debtors' estates. In addition, the Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral

interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts are not property of the Debtors' estates, but may be included in response to Statement Question 3b.

**Statement Question 3c**.  Statement Question 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable.  As described in the *Motion of the Debtors For Interim and Final Orders Approving (A) Maintenance of Pre-Petition Bank Accounts and Cash Management System; and (B) Continued Use of Existing Checks and Business Forms* [Docket No. 5], in the ordinary course of business the Debtor entities maintain business relationships with each other, resulting in intercompany receivables and payables (the "**Intercompany Claims**").

**Statement Question 8**.  The Debtors occasionally incur losses for a variety of reasons, including fire and theft.  The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement Question 13**.  The Debtors routinely incur setoffs and netting of payments during the ordinary course of their business. Setoffs and nettings in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, joint interest billings, returns, warranties, and other transaction true-ups. These normal setoffs and nettings are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal set-offs. Therefore, normal setoffs and nettings are excluded from the Debtors' responses to Statement Question 13.

**Statement Question 14**.  In connection with their oil and gas assets, the Debtors are obligated, pursuant to their oil and gas leases and other agreements, to remit to the lessors of the oil and gas leases and potentially other parties their share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, overriding royalties must be remitted to the owners of those interests, and the holders of non-executive mineral interests, as well as the holders of nonparticipating royalty interests, must receive the proceeds due to them pursuant to the applicable agreement.

The Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses.

**<u>Statement Question 15</u>**.  From time to time, in the ordinary course of business, the Debtors buy and sell real property interests, including fee simple interests in land, in connections with their operations.  The Debtors have not disclosed the addresses of these properties.

**<u>Statement Question 19d</u>**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement Question 19d.

**<u>Statement Question 23</u>**.  Unless otherwise indicated in a Debtor's specific response to Statement Question 23, the Debtors have included a comprehensive response to Statement Question 23 on Statement 3c.

*[Remainder of page intentionally left blank.]*

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

District Of Delaware

In re    Parallel Energy LP                                    ,                    Case No. 15-12263 (KG)
                        Debtor

                                                                             Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 493 | $  99,247,443.12 | | |
| B - Personal Property | Yes | 11 | $  10,752,556.88 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $  163,522,337.10 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $  0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 23 | | $  5,425,930.86 | |
| G - Executory Contracts and Unexpired Leases | Yes | 43 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $  N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $  N/A |
| TOTAL | | 576 | $  110,000,000.00 + Undetermined Amounts | $  168,948,267.96 + Undetermined Amounts | |

B6A (Official Form 6A) (12/07)

In re    Parallel Energy LP                                        ,          Case No.    15-12263 (KG)
                          **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| RIGHT OF WAY - .775 ACRES IN SECTION 65, BLOCK 3, G&M SURVEY, MOORE CO., TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - 140' X 25' ROAD IN LOT 1, BLOCK 2, SECTION A, SANFORD ESTATES SUBDIVISION, HUTCHINSON CO., TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - 16.6 ACRES IN SECITON 39, BLOCK 5, I&GN SURVEY, CARSON CO., TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - 2400 FM 294, SKELLYTOWN, TX - CARSON CO, TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - 4.59 ACRES IN SECTION 1, BLOCK Y-2, TTRR SURVEY, HUTCHINSON CO., TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - 6.395 ACRES IN SECTION 29, BLOCK 6-T, T&NO SURVEY, MOORE CO., TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - SE/4, NE/4 SECTION 92, BLOCK 71, I&GN SURVEY, CARSON CO., TX | Right of Way | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**_____ ,          Case No.__15-12263 (KG)_____
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| RIGHT OF WAY - SECTION 1, E.L. SNOW SURVEY, HUTCHINSON CO, TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - SECTION 38, BLOCK 4, I&GN SURVEY, CARSON CO., TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - SECTION 70, BLOCK GM3, MOORE CO., TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - SURFACE OF SECTION 35, BLOCK 5, I&GN SURVEY CARSON CO., TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - SURFACE OF SECTIONS 44 & 45, BLOCK 5, I&GN SURVEY, CARSON CO., TX | Right of Way | | Undetermined | Undetermined |
| RIGHT OF WAY - TRACT IN SW/4 OF SECTION 5, H&GN SURVEY, CARSON CO., TX | Right of Way | | Undetermined | Undetermined |
| LEASE # - RW043352 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ALLENE ROGERS, LESSEE - CONOCO INC., DATE - 06/03/1994, BK - 265, PG - 273, RECEIPT # - 1484, LEASE DESCRIPTION - SEC 16, BLK S, H&GN SURV.  SEC 8, BLK 5, B&B SURV. BENNETT# 2 & #3 ELECTRIFICATION. | Easement | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
          **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW043354 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCH INC., LESSEE - CONOCO INC., DATE - 05/23/1994, BK - 265, PG - 277, RECEIPT # - 1485, LEASE DESCRIPTION - SEC 4; SEC 5; SEC 6; SEC 7; SEC 8, BLK S, H&GN SURV. SEC 16; SEC 17; SEC 18; SEC 19, BLK 3, AB&N SURV.  FUQUA 1, 2, 3, 4, 6, 7, 8, AND J.B. MOORE #1 ELECTRIFICATION | Easement | | Undetermined | Undetermined |
| LEASE # - RW043516 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - WALTON POLING, LESSEE - CONOCO INC., DATE - 07/18/1994, BK - 265, PG - 175, RECEIPT # - 1452, LEASE DESCRIPTION - SEC 28, BLK Y2, TCRR SURV. J. M. POLING #1 ELECTRIFICATION. | Easement | | Undetermined | Undetermined |
| LEASE # - RW043522 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCH INC., LESSEE - CONOCO INC., DATE - 08/01/1994, BK - 265, PG - 172, RECEIPT # - 1451, LEASE DESCRIPTION - SEC 5 BLK 3, AB&M SURV.  G. W. DEAHL #8. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                               **Debtor**                                                                                               **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW043585 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - CLYDE AND MARY BENNETT TRUST, LESSEE - CONOCO INC., DATE - 08/29/1994, BK - 265, PG - 284, RECEIPT # - 1486, LEASE DESCRIPTION - SEC 2; SEC 3; SEC 6, BLK 5, B&B SUR. G.W. DEAHL #1 & BENNETT #1R ELECTRIFICATION. | Easement | | Undetermined | Undetermined |
| LEASE # - RW043615 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - F. W. DEAHL TRUST, LESSEE - CONOCO INC., DATE - 09/15/1994, BK - 265, PG - 450, RECEIPT # - 1579, LEASE DESCRIPTION - SEC 25, BLK 2, GB&CNG SURV. SEC 2; SEC 3; SEC 4, H&GN SURV. SEC 4, BLK 5, B&B SURV. G. W. DEAHL #2, #5, #6, #7 ELECTRIFICATION. | Easement | | Undetermined | Undetermined |
| LEASE # - RW043683 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - J. J. CRUTCHFIELD, ETUX, LESSEE - KANSAS TEXAS PIPE LINE CO., DATE - 08/13/1927, BK - 40, PG - 571, LEASE DESCRIPTION - N/2 OF SECS 37 & 38, BLK 4, I&GNRR CO SURVEY. SAID TELEPHONE AND TELEGRAPH LINE TO BE LOCATED APPROXIMATELY 30 FEET SOUTH OF AND PARALLEL TO THE NORTH LINE OF SECTIONS 37 & 38. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                           **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW043940 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - WILLARD REEVES, ET AL, LESSEE - CONOCO INC., DATE - 10/19/1994, BK - 266, PG - 422, RECEIPT # - 1843, LEASE DESCRIPTION - NORTH 160 ACRES OF S/2 OF SEC. 6, BLOCK 3, A. B. & M. SURVEY. G. W. DEAHL #8. | Easement | | Undetermined | Undetermined |
| LEASE # - RW043942 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ADDIS CHARLES, JR., ET AL, LESSEE - CONOCO INC., DATE - 05/20/1994, BK - 265, PG - 263, 268, RECEIPT # - 1482, 1483, LEASE DESCRIPTION - SEC 14; SEC 15; SEC 17; SEC 18, BLK S, H&GN SURV. SEC 15; SEC 20, BLK 3, A&BM SURV.  G. W. DEAHL 3, 4, 9, 10 & H.T. DEAHL 1 & 2  ELECTRIFICATION. | Easement | | Undetermined | Undetermined |
| LEASE # - RW043953 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MATTIE CRUTCHFIELD, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 04/08/1957, BK - 104, PG - 630, RECEIPT # - 413, LEASE DESCRIPTION - N/2 SEC 38, BLK 4, I&GN RR SUR. | Easement | | Undetermined | Undetermined |
| LEASE # - RW043954 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MATTIE CRUTCHFIELD, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 12/09/1958, BK - 111, PG - 354, LEASE DESCRIPTION - N/2 SEC 38, BLK 4, I&GN RR CO SUR. | Easement | | Undetermined | Undetermined |

                                                        Total ▶     | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____,          Case No.__15-12263 (KG)_____
                    **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW043960 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - EST OF S. B. BURNETT, DEC'D, ETAL, LESSEE - CITIES SERVICE GAS CO., DATE - 10/13/1970, BK - 149, PG - 111, RECEIPT # - 995, LEASE DESCRIPTION - ONE 8 INCH PIPE LINE SHALL BE OVER AND THROUGH SEC 34 AND 35, BLK 5, I&GNRR SURVEY; ONE 16 INCH PIPE LINE SHALL BE OVER AND THROUGH SEC 36, 37, 38, 39, 40, 41, 42, 43, 44, BLK 5, I&GNRR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW043964 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - TEXAS HIGHWAY DEPARTMENT, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 08/12/1970, LEASE DESCRIPTION - A 16"" NATURAL GAS PIPE LINE CROSSING TEXAS HWY 207 AT A PT 710 FT SOUTHERLY MEASURED ALONG THE CNTRLN OF SAID HIGHWAY FROM THE N SEC LN OF SEC 39, BLK 5, I&GNRR SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                     **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW043966 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - PANHANDLE AND SANTA FE RAILWAY CO, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 09/12/1929, LEASE DESCRIPTION - 219.8 FT OF 16 IN E IRON PIPE GAS LINE ENTERING THE ROW OPPOSITE MP 15 PLUS 1855.9 FT CROSSING UNDER THE CENTER LINE OF RR MAIN TRACK AT MP 15 PLUS 1899.0 FT AT AN ANGLE OF 66 DEG 40 MIN AND LEAVING THE ROW OPPOSITE MP 15 PLUS 1742.1 FT | Easement | | Undetermined | Undetermined |
| LEASE # - RW043973 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ATCHISON, TOPEKA & SANTA FE RAILWAY, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 09/08/1970, LEASE DESCRIPTION - ONE NATURAL GAS PIPELINE AT/NEAR MCBRIDE STATION IN NE  SEC 34, BLOCK 5, I&GNRR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW043977 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - GARLAND S. SANFORD, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 10/08/1942, BK - 74, PG - 266, RECEIPT # - 695, LEASE DESCRIPTION - SEC 7, BLK S, H&GNRR SURV. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____,          Case No.__15-12263 (KG)_____
                   **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW044068 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - J. J. CRUTCHFIELD, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 11/13/1928, BK - 45, PG - 562, LEASE DESCRIPTION - SEC 29; SEC 38, BLK 4. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044069 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - WHITE DEER INVESTMENT COMPANY, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 07/28/1937, BK - 64, PG - 163, LEASE DESCRIPTION - SE SEC 51, BLK 4, I&GN SUR. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044070 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - GLADYS O'NEAL, ETVIR, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 03/10/1952, BK - 91, PG - 257, LEASE DESCRIPTION - SE SEC 51, BLK 4, I&GN SUR. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044071 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - THE TEXAS COMPANY, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 08/03/1937, BK - 64, PG - 162, LEASE DESCRIPTION - N/2 SEC 51, SEC 52, SEC 59, BLK 4, I&GN SUR. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,        Case No.__15-12263 (KG)_____
                                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW044072 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - BERTHA ELLER, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 12/14/1961, BK - 120, PG - 561, LEASE DESCRIPTION - 4 INCH PL TO ENTER NE SEC 9, BLK 7, I&GN SUR, APPROX 308 FT W OF NE/C OF NE; THENCE RUNNING IN A SOUTHERLY DIRECTION AND LEAVING SAID NE APPROX 298 FT W OF THE E 1/4 CORNER. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044075 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - LINNIE BROWN, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 12/14/1961, BK - 120, PG - 562, LEASE DESCRIPTION - 4"" PL TO ENTER SE SEC 9, BLK 7, I&GN SUR, APPROX 298 FT W OF E 1/4 CORNER; THENCE RUNNING IN A SOUTHERLY DIRECTION AND LEAVING SAID SE APPROX 288 FT W OF SE/C OF SAID SE. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044076 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - J. M. SANFORD, ETUX, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 09/19/1929, BK - 48, PG - 499, LEASE DESCRIPTION - NE SEC 3, BLK 5. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW044085 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE BURNETT WINDFOHR, ETAL, LESSEE - WILLIAMS NATURAL GAS COMPANY, DATE - 03/11/1993, BK - 258, PG - 224, RECEIPT # - 839, LEASE DESCRIPTION - A TR OF LAND IN NW SEC 3, BLK 5, I&GN RR CO SURV DESC AS: BEG 941 FT S & 2706 FT E FROM NW/C SEC 3; S 78 DGS 40' E 25 FT; S 11 DGS 20' W 25 FT; N 78 DGS 40' W 25 FT; N 11 DGS 20' E 25 FT TO POB. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044088 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - GARLAND S. SANFORD, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 05/29/1942, BK - 73, PG - 544, LEASE DESCRIPTION - SEC 7; SEC 9; SEC 11; SEC 12, BLK S, H&GNRR SUR. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044092 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - EST OF S. B. BURNETT, ETAL, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 10/04/1972, BK - 155, PG - 320, LEASE DESCRIPTION - ONE 4 1/2"" PIPE LINE IN SEC 100, BLK 5, I&GN RR SURV. | Easement | | Undetermined | Undetermined |

Total ►            $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW044094 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - PANHANDLE AND SANTA FE RAILWAY CO, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 09/06/1929, LEASE DESCRIPTION - ONE 8 INCH WROT IRON PIPE GAS LINE ON THE PROPERTY OF PANHANDLE AND SANTA FE RAILWAY COMPANY, ENTERING THE PROPERTY OPPOSITE MP 20 PLUS 4775.0 FT, CROSSING UNDER THE CENTER LINE OF SAID RAILWAY COMPANY'S MAIN TRACK OPPOSITE MP 20 PLUS 4730.0 FT, AT AN ANGLE OF 62 DEG AND 30 MIN, AND LEAVING THE PROPERTY OPPOSITE MP 20 PLUS 4677.0 FT. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044098 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - PANHANDLE AND SANTA FE RAILWAY CO, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 10/07/1930, LEASE DESCRIPTION - ONE 16 INCH STEEL GAS LINE ON PROPERTY OF PANHANDLE AND SANTA FE RAILWAY CO, ENTERING THE R-O-W OPPOSITE MP 17 PLUS 1144.1 FT, CROSSING UNDER THE CENTER LINE OF SAID RAILWAY COMPANY'S MAIN TRACK AT MP 17 PLUS 1194.4 FT AT AN ANGLE OF 56 DEG AND 9 MINUTES AND LEAVING THE R-O-W OPPOSITE MP 17 PLUS 1244.7 FT. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No._  **15-12263 (KG)**_____
              **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW044100 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - A. F. BENNETT, ETUX, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 07/23/1931, BK - 55, PG - 538, LEASE DESCRIPTION - SW SEC 6, BLK 5, B&B SUR. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044101 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - CHAPMAN ESTATE, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 10/03/1972, BK - 155, PG - 233, RECEIPT # - 1235, LEASE DESCRIPTION - NE SEC 7, AB&M SUR, BLK 3. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044102 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - GARLAND S. SANFORD, LESSEE - TEXOMA NATURAL GAS COMPANY, DATE - 01/14/1949, BK - 85, PG - 156, RECEIPT # - 135, LEASE DESCRIPTION - SEC 4, BLK 3, AB&M SUR. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044103 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - F. W. DEAHL, ETUX, LESSEE - TEXOMA NATURAL GAS COMPANY, DATE - 01/17/1949, BK - 85, PG - 154, LEASE DESCRIPTION - NE SEC 3; NW SEC 4, H&GN SUR. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW044105 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - CHICAGO PACIFIC CORPORATION, LESSEE - NORTHWEST CENTRAL PIPELINE CORP, DATE - 12/19/1984, BK - 212, PG - 665, RECEIPT # - 72, LEASE DESCRIPTION - 8 INCH GAS PIPELINE IN SEC 3, H&GNRR CO SUR, MP 33+5319.9, DEAL, TX. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044106 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE BURNETT WINDFOHR, ETAL, LESSEE - WILLIAMS NATURAL GAS COMPANY, DATE - 01/27/1992, BK - 252, PG - 829, RECEIPT # - 778, LEASE DESCRIPTION - SEC 11, BLK 4, I&GN RR CO SUR. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044111 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - CARSON COUNTY FEEDYARDS INC., LESSEE - WILLIAMS NATURAL GAS COMPANY, DATE - 11/19/1991, BK - 250, PG - 140, RECEIPT # - 1846, LEASE DESCRIPTION - NE SEC 11, BLK 7, I&GN SURV. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044112 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - C. S. SIEBER, ETUX, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 11/16/1933, BK - 57, PG - 578, LEASE DESCRIPTION - SEC 10, BLK 7, I&GN SURV. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW044113 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - C. S. SEIBER, ETUX, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 12/15/1934, BK - 56, PG - 642, LEASE DESCRIPTION - SEC 10, BLK 7, I&GN SURV. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044114 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - C. S. SEIBER, ETUX, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 11/25/1935, BK - 62, PG - 11, LEASE DESCRIPTION - SW SEC 10, BLK 7, I&GN SURV. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044116 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCH INC, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 09/03/1970, BK - 148, PG - 691, RECEIPT # - 884, LEASE DESCRIPTION - TRACT IN SW SEC 5, H&GN RR SUR, BLK S BEG AT SW/C OF SEC 5; THENCE N ALONG THE W SEC LINE 380 FT; THENCE E 330  FT; THENCE S PARALLEL TO THE W SEC LINE 380 FT TO S SEC LINE; THENCE W ALONG S SEC LN 330 FT TO THE POB, CONT APPROX 2.88 ACS. BURNETT COMPRESSOR SITE WEST. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,          Case No.   15-12263 (KG)_____
                   **Debtor**                                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW044118 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MARY COUTS BURNETT TRUST ET AL, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 10/13/1970, BK - 149, PG - 166, RECEIPT # - 1019, LEASE DESCRIPTION - MISCELLANEOUS LEASE FOR E. BURNETT BOOSTER STATION ON A  POINT OF SEC 35, BLK 5, I&GN RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044123 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MARY COUTS BURNETT TRUST ET AL, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 10/13/1970, BK - 149, PG - 171, RECEIPT # - 1020, LEASE DESCRIPTION - MISCELLANEOUS LEASE ON A TRACT IN PORTIONS OF SEC 44;  SEC 45, BLK 5, I&GN RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044129 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - W. E. CONNELL, EXEC & TR, ETAL, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 02/16/1932, BK - 55, PG - 544, LEASE DESCRIPTION - NW SEC 76; E/2 E/2 SEC 77; E/2 NW SEC 35; NE SEC 54 ALL IN BLK 4 I&GN RR SUR; NW SEC 20; W/2 SW SEC 20; NW SEC 39; NW SEC 38; ALL OF SEC 79; ALL OF SEC 97; NE SEC 96; NW SEC 34; ALL OF SEC 60; S/2 SEC 84 ALL IN BLK 5, I&GN RR SUR. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
          **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW044132 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - DOLLY WHISENANT, LESSEE - TEXOMA NATURAL GAS COMPANY, DATE - 01/17/1949, BK - 85, PG - 155, RECEIPT # - 134, LEASE DESCRIPTION - SEC 2; SEC 3, BLK 3, A&BM SUR. | Easement | | Undetermined | Undetermined |
| LEASE # - RW044133 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - BOARD OF COUNTY COMMISSIONERS, LESSEE - KANSAS-TEXAS PIPELINE COMPANY, DATE - 10/11/1927, LEASE DESCRIPTION - AUTHORIZATION TO CROSS/USE/OCCUPY ALL OF THE SEC LINES, HIGHWAYS AND PUBLIC ROADS IN SEC 185; SEC 201, BOTH IN BLK 3, I&GN RR CO SURV.  SEC 44; SEC 43; SEC 34, ALL IN BLK 4, I&GN RR CO SURV. SEC 37; SEC 44, BLK 5, I&GN RR CO SURV. SEC 46; SEC 43; SEC 42; SEC 41; SEC 40; SEC 39; SEC 38; SEC 37; SEC 36; SEC 35; SEC 34; SEC 44. 16"" & 20"". | Easement | | Undetermined | Undetermined |
| LEASE # - RW047206 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MATTIE CRUTCHFIELD, LESSEE - CITIES SERVICE GAS COMPANY, DATE - 04/08/1957, BK - 105, PG - 28, LEASE DESCRIPTION - METER & REGULATOR LEASE DESC AS: BEG AT A PT APPROX 62 FT S OF NW/C OF SEC 38, BLK 4, I&GN RR CO SURV; S 75 FT; E 50 FT; N 75 FT; W 50 FT TO POB. | Easement | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                   **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW050079 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - F. W. DEAHL TRUST, LESSEE - CONOCO INC., DATE - 05/09/1997, BK - 282, PG - 717, RECEIPT # - 1663, LEASE DESCRIPTION - SEC 23, BLK Y-2, TTRR SURV; SEC 3, H&GN RR SURV. DEAHL #3 TO DEAHL #11 P/L. | Easement | | Undetermined | Undetermined |
| LEASE # - RW050133 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - CLYDE AND MARY BENNETT TRUST, LESSEE - CONOCO INC., DATE - 01/27/1997, BK - 284, PG - 586, LEASE DESCRIPTION - SEC 6, BLK 5, B&B SURV. BENNETT #1R. | Easement | | Undetermined | Undetermined |
| LEASE # - RW071528 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE BURNETT WINDFOHR, ET AL, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 10/18/2004, BK - 399, PG - 91, LEASE DESCRIPTION - SECTION 56 & 77, BLOCK 4, I&GN RR CO SURVEY, AND SECTION 66, BLOCK 5, I&GN RR CO SURVEY  CARSON COUNTY, TEXAS. | Easement | | Undetermined | Undetermined |

Total ▶            $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                  ,        Case No.   15-12263 (KG)
                    **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077522 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MARY MILES BATSON, ET AL, LESSEE - ANADARKO PRODUCTION COMPANY, ET AL, DATE - 09/28/1964, BK - 1001, PG - 140, LEASE DESCRIPTION - SEC 11, BLK Y-2, B&B SURVEY; SEC 15, BLK Y-2, GB&CN RR CO SURVEY; SECS 43 AND 46, BLK M-20, G&M SURVEY; J L  SUMMER SURVEY, ALL IN CARSON COUNTY, AND SECS 42, 43, 46, 33, 36, 38, 16, BLK M-20, G&M SURVEY; J L SUMMER SURVEY; SEC 15, BLK 2, GB&CN RR CO SURVEY; SEC  5, W T PALMER SURVEY, POTTER COUNTY, AND THAT PORTION OF THE FOLLOWING SECTIONS NOT CONDEMNED BY  THE USA FOR THE SANFORD DAM PROJECT BEING SECS 40, 41,  39, 31, 15, BLK M-20, G&M SURVEY; SECS 101 AND 103, BLK  46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |

                                                    Total ►    | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re __Parallel Energy LP_____,                    Case No.__15-12263 (KG)_____
         **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077522 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MARY MILES BATSON, ET AL, LESSEE - ANADARKO PRODUCTION COMPANY, ET AL, DATE - 09/28/1964, BK - 132, PG - 391, LEASE DESCRIPTION - SEC 11, BLK Y-2, B&B SURVEY; SEC 15, BLK Y-2, GB&CN RR  CO SURVEY; SECS 43 AND 46, BLK M-20, G&M SURVEY; J L  SUMMER SURVEY, ALL IN CARSON COUNTY, AND SECS 42, 43, 46, 33, 36, 38, 16, BLK M-20, G&M SURVEY; J L SUMMER SURVEY; SEC 15, BLK 2, GB&CN RR CO SURVEY; SEC 5, W T PALMER SURVEY, POTTER COUNTY, AND  THAT PORTION OF THE FOLLOWING SECTIONS NOT CONDEMNED BY  THE USA FOR THE SANFORD DAM PROJECT BEING SECS 40, 41,  39, 31, 15, BLK M-20, G&M SURVEY; SECS 101 AND 103, BLK  46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077524 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MILES G BIVINS, ET AL, LESSEE - TEXAS INTERSTANTE PIPE LINE COMAPNY, DATE - 07/28/1930, BK - 209, PG - 530, LEASE DESCRIPTION - SECS 39, 38, 33, 31, 15 AND 16, BLK 20, G&M; SEC 5,  W T PALMER SURVEY; SECS 103 AND 105, BLK 46, H&TC,  ALL IN POTTER COUNTY, TEXAS; AND SEC 88, BLK 46, H&TC,  HUTCHINSON COUNTY, TEXAS; AND SEC 43, BLK 20, G&M,  CARSON AND POTTER COUNTIES. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077538 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - GARLAND S SANFORD ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 05/15/1937, LEASE DESCRIPTION - NW SEC 3, BLK S, H&GN RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077539 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - J M SANFORD ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/11/1967, LEASE DESCRIPTION - W2 SEC 13, BLK 3, AB&M SURVEY. | Easement | | Undetermined | Undetermined |

                                                                Total ▶          $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077540 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - E S POLING ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/14/1930, LEASE DESCRIPTION - SEC 24, BLK Y-2, E S POLING SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077541 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - J M POLING, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/21/1952, LEASE DESCRIPTION - N2 SEC 22, BLK Y-2, TT RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077542 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - LEE WALTON POLING, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/16/1961, LEASE DESCRIPTION - S2 SEC 22, BLK Y-2, TT RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077557 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - J M POLING ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/17/1951, BK - 89, PG - 537, LEASE DESCRIPTION - SECS 22 AND 24, BLOCK Y-2, TT RR SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,            Case No.   **15-12263 (KG)**
_____Debtor_____                                                                    _____(If known)_____

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077600 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - LEE WALTON POLING, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 08/30/1978, LEASE DESCRIPTION - SECTION 26, BLK Y-2, TT RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077601 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MARY MILES BATSON, ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/09/1975, BK - 1251, PG - 800, RECEIPT # - 416667, LEASE DESCRIPTION - E2 SEC 46, GUNTER AND MUNSON SURVEY, BLK M-20, CARSON  AND POTTER COUNTY, TEXAS. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077601 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MARY MILES BATSON, ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/09/1975, BK - 164, PG - 574, RECEIPT # - 831, LEASE DESCRIPTION - E2 SEC 46, GUNTER AND MUNSON SURVEY, BLK M-20, CARSON  AND POTTER COUNTY, TEXAS. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077602 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - A F BENNETT, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/25/1950, BK - 87, PG - 250, LEASE DESCRIPTION - SECTION 6, BLK 5, B&B SURVEY | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,              Case No.   15-12263 (KG)
                      **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077603 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - J M POLING, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/23/1950, BK - 87, PG - 251, LEASE DESCRIPTION - ALL OF SECTIONS 27, 28 AND 29, BLK Y-2, TC RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077604 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MARY MILES BATSON, ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/24/1950, BK - 495, PG - 537, LEASE DESCRIPTION - SEC 46, GUNTER AND MUNSON SURVEY, BLK M-20, CARSON AND  POTTER COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077604 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MARY MILES BATSON, ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/24/1950, BK - 87, PG - 253, LEASE DESCRIPTION - SEC 46, GUNTER AND MUNSON SURVEY, BLK M-20, CARSON AND  POTTER COUNTY, TEXAS | Easement | | Undetermined | Undetermined |

Total ▶

$ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
             **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077605 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE CLIFTON SUMMERS, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/23/1950, LEASE DESCRIPTION - SECTION 1, CERTIFICATE #8F-12207 J L SUMMERS ORIGINAL  GRANTEE, CARSON & POTTER CO, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077606 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 01/06/1978, BK - 174, PG - 686, RECEIPT # - 185, LEASE DESCRIPTION - ALL THAT PART OF SECTION 132, BLK 5, I&GN SURVEY, BEING  IN HUTCHINSON COUNTY, TEXAS; AND ALL SECTIONS 107, 108, 109, 112, 131 AND ALL THAT PART OF SECTION 132, BLK 5,  I&GN SURVEY, BEING IN CARSON COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077606 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 01/06/1978, BK - 436, PG - 291, RECEIPT # - 182955, LEASE DESCRIPTION - ALL THAT PART OF SECTION 132, BLK 5, I&GN SURVEY, BEING  IN HUTCHINSON COUNTY, TEXAS; AND ALL SECTIONS 107, 108, 109, 112, 131 AND ALL THAT PART OF SECTION 132, BLK 5,  I&GN SURVEY, BEING IN CARSON COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077609 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - CHAPMAN ESTATE, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/06/1979, BK - 179, PG - 598, RECEIPT # - 414, LEASE DESCRIPTION - A PART OF THE E2 SEC 7, AB&M SURVEY, BLK 3, AND TO INCLUDE THE 50 FT X 50 FT METER SITE, SUBJECT TO  EASEMENT OF RECORD.  SAID RIGHT OF WAY AND METER SITE  TO BE LAID ALONG THE WEST PROPERTY LINE AND ALONG THE  SOUTH PROPERTY LINE OF THE LAND, ALL AS SHOWN ON THE ATTACHED PLAT. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,        Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077610 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCH, INC, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 05/14/1982, BK - 194, PG - 4, RECEIPT # - 1041, LEASE DESCRIPTION - SECTION 4, BLK 3, AB&M SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077612 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - F W DEAHL, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 11/09/1960, BK - 118, PG - 289, LEASE DESCRIPTION - SECTION 21, BLK Y-2, AB&M SURVEY AND SECTION 23, BLK Y- 2, TT RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077614 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - TOM L AND ANN BURNETT TRUST, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 06/10/1977, BK - 172, PG - 359, LEASE DESCRIPTION - SE SEC 94, W2 SEC 93, BLK 5, I&GN SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077616 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - E S POLING ESTATE, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 07/19/1930, BK - 53, PG - 338, LEASE DESCRIPTION - SECTION 24, BLK Y25, BB WRIGHT SURVEY | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                     **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077617 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - E S POLING ESTATE, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 11/29/1930, BK - 54, PG - 350, LEASE DESCRIPTION - SECTION 22, 24, 26 AND 27, BLK Y25, BB WRIGHT SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077618 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MRS O O DAVIS, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 10/13/1932, BK - 56, PG - 377, LEASE DESCRIPTION - SW SECTION 5, B&B, BLK 5 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077619 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - A F BENNETT, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 05/27/1931, BK - 54, PG - 506, LEASE DESCRIPTION - NW SECTION 6, BLK 5, B&B SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077620 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 06/04/1973, BK - 157, PG - 580, LEASE DESCRIPTION - NW SEC 81, S2 SEC 80, N2, SE SEC 79, AND THE S2, NW SEC  99, ALL IN BLK 5, I&GN RAILWAY COMPANY SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   15-12263 (KG)
                            **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077621 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - FRANK W DEAHL, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 04/23/1973, BK - 157, PG - 32, RECEIPT # - 609, LEASE DESCRIPTION - SW SECTION 8, BLK 3, AB&M (NORTH) BURNETT-GAYDEN #2 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077623 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - LEE WALTON POLING, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 07/11/1973, BK - 157, PG - 401, RECEIPT # - 809, LEASE DESCRIPTION - SECTION 22, BLK Y-2, AB&M SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077624 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - LEE WALTON POLING, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 04/04/1978, BK - 175, PG - 374, RECEIPT # - 457, LEASE DESCRIPTION - SECTION 22 AND 24, BLK Y-2, TT RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077625 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/15/1976, BK - 167, PG - 1, LEASE DESCRIPTION - NW SEC 119, NE, S2 SEC 120, NW SEC 101, NE, S2 SEC 100,  NW SEC 99, ALL IN BLK 5, I&GN RR SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                                    ,          Case No.   15-12263 (KG)
                            **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077626 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - JULIA BROWN MOORE, ET VIR, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 02/01/1949, BK - 85, PG - 236, LEASE DESCRIPTION - NE SECTION 8, BLK S, H&GN RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077627 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCH, INC, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 09/07/1976, BK - 169, PG - 309, LEASE DESCRIPTION - SECTION 3, BLK S, H&GN RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077629 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/17/1977, BK - 171, PG - 226, LEASE DESCRIPTION - SE SEC 94, E2 SEC 83, ALL IN BLK 5, I&GN RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077650 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 02/13/1979, BK - 178, PG - 359, RECEIPT # - 288, LEASE DESCRIPTION - SECS 51, 60, 73 AND 82, ALL IN BLOCK 5, I&GN SURVEY. | Easement | | Undetermined | Undetermined |

Total ►    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                          ,          Case No.   15-12263 (KG)
                                    **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077651 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 02/13/1979, BK - 178, PG - 363, RECEIPT # - 290, LEASE DESCRIPTION - THE W2 OF SEC 84, N2 OF SEC 83, ALL IN BLOCK 5, I&GN SURVEY; S2 SEC 94 IN BLOCK 5, I&GN SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077652 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - STATE DEPARTMENT OF HIGHWAYS AND PUBLIC , LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 06/03/1975, LEASE DESCRIPTION - 12"" NATURAL GAS PIPE LINE CROSSING 1725 FEET NORTH AND  EAST OF SOUTH BOUNDARY LINE OF SEC 83, BLK 5, I&GN RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077653 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - STATE DEPARTMENT OF HIGHWAYS AND PUBLIC , LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/20/1977, LEASE DESCRIPTION - 12"" NATURAL GAS PIPE LINE CROSSING 374' NORTH AND 1300'  EAST OF SW/C OF SEC 94, BLK 5, I&GN SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶   |  $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077654 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 02/13/1979, BK - 178, PG - 361, RECEIPT # - 289, LEASE DESCRIPTION - THE SW SEC 88, NW SEC 67, N2 SEC 68, NE SEC 69, S2 SEC 86, S2 SEC 85, S2 OF SEC 84, NW SEC 71, ALL IN BLK 5,  I&GN SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077655 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - J M SANFORD ESTATE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/31/1938, BK - 66, PG - 10, LEASE DESCRIPTION - W2 SEC 13; NW SEC 16, BLK 3, AB&M SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077656 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE W PHILLIPS ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 08/02/1982, BK - 196, PG - 246, LEASE DESCRIPTION - A PORTION OF SECS 18 AND 41, BLK 5 I&GN RR SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077657 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/16/1979, BK - 182, PG - 257, LEASE DESCRIPTION - N2 SEC 18; SE SEC 27; ALL OF SEC 26; SE OF SEC 41; ALL  IN BLK 5 I&GN RR CO. SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077658 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - STATE DEPARTMENT OF HIGHWAYS AND PUBLIC , LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/10/1979, LEASE DESCRIPTION - 8"" NATURAL GAS PIPELINE CROSSING 470' NORTH AND 750'  WEST OF THE SE/C OF SEC 27, I&GN RR CO. SURVEY. BLK 5. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077659 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 05/19/1975, BK - 164, PG - 113, LEASE DESCRIPTION - THE S2 OF SEC 81, 82, AND 83, AND THE SW OF SEC 84, ALL  IN BLOCK 5, I&GN RR COMPANY SURVEY. | Easement | | Undetermined | Undetermined |
| | Total ▶ | | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP** _____ ,                    Case No.   **15-12263 (KG)** _____
                **Debtor**                                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077660 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - THE ATCHINSON, TOPEKA AND SANTA FE RR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 06/19/1975, LEASE DESCRIPTION - AT OR NEAR THE STATION OF MCBRIDE, CARSON COUNTY, TEXAS  THE EXACT LOCATION OF THE PIPE LINE BEING MORE  PARTICULARLY SHOWN BY RED COLORING UPON THE PRINT HERETO ATTACHED, NO. DEOA-9885 DATED JUNE 18, 1975, MARKED"" EXHIBIT A"". | Easement | | Undetermined | Undetermined |
| LEASE # - RW077661 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/22/1977, BK - 172, PG - 750, RECEIPT # - 1073, LEASE DESCRIPTION - N2 SEC 81, E2 SEC 62, W2 SEC 63; ALL OF SEC 48; THE E2  SEC 79; ALL OF SEC 80; N2 SEC 82; SE SEC 95; S2 SEC 94;  ALL OF SEC 83; SW SEC 84; ALL OF SEC 71; NE SEC 48; E2  OF SEC 41; AND THE SW SEC 42; ALL IN BLOCK FIVE (5),  I&GN SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077662 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ALENA GAYDEN, LESSEE - TEXAS- INTERSTATE PIPE LINE CO., DATE - 06/12/1930, BK - 53, PG - 340, LEASE DESCRIPTION - SECTION 4, BS&F SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077663 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - THE ATCHINSON, TOPEKA AND SANTA FE RR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/26/1977, LEASE DESCRIPTION - AT OR NEAR THE STATION OF MCBRIDE, CARSON COUNTY, TEXAS  THE EXACT LOCATION OF THE PIPE LINE BEING MORE  PARTICULARLY SHOWN BY RED COLORING UPON THE PRINT HERETO ATTACHED, NO. X-1453 DATED JULY 18, 1977, MARKED ""EXHIBIT A"". | Easement | | Undetermined | Undetermined |
| LEASE # - RW077664 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - THE PANHANDLE AND SANTA FE RAILWAY CO., LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 02/06/1931, LEASE DESCRIPTION - 180.3' OF 8"" STEEL PIPE NATURAL GAS LINE, ENTERING THE  PROPERTY OF THE PANHANDLE AND SANTA FE RAILWAY COMPANY  OPPOSITE MP 19 PLUS 3574' AND CROSSING UNDER THE CENTER  LINE OF THE MAIN TRACK AT AN ANGLE OF 56 DEG AND 18  MINUTES AT MP 19 PLUS 3624', AND LEAVING THE COMPANY'S  PROPERTY OPPOSITE MP 19 PLUS 3674'. SAID PIPE LINE IS TO BE CONSTRUCTED IN ACCORDANCE WITH EXHIBIT ""B"". | Easement | | Undetermined | Undetermined |

Total ▶       $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,        Case No.__15-12263 (KG)_____
                **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077665 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - C E DEAHL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/22/1930, BK - 54, PG - 352, LEASE DESCRIPTION - SECTION 2, BLOCK NONE, BS&F SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077666 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - J M SANFORD, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 11/10/1930, BK - 54, PG - 351, LEASE DESCRIPTION - SEC 4, BLOCK 3 AB&M SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077667 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE W PHILLIPS ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 09/02/1982, BK - 196, PG - 237, RECEIPT # - 1979, LEASE DESCRIPTION - A PORTION OF SECTION 97, 101, 102 IN BLOCK 5 I&GN RR  SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077668 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETTE ESTATE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/22/1937, BK - 78, PG - 17, LEASE DESCRIPTION - SEC 120, BLK 5, I&GN RR COMPANY SURVEY, CARSON COUNTY; SEC 123, BLK 5, I&GN RR COMPANY SURVEY, CARSON AND  HUTCHINSON COUNTY. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.__15-12263 (KG)_____
                      **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077669 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - C E DEAHL, LESSEE - TEXAS-INTERSTATE PIOPE LINE COMPANY, DATE - 06/12/1930, BK - 53, PG - 337, LEASE DESCRIPTION - SEC 2, BS&F SURVEY, BLOCK NONE. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077670 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETTE ESTATE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/23/1931, BK - 54, PG - 353, LEASE DESCRIPTION - SECTIONS 99, 98, 79, 80, 81, 82 AND 83, BLOCK 5, I&GN RR CO., SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077671 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETTE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/14/1931, BK - 55, PG - 422, LEASE DESCRIPTION - SEC 78, BLK 5, I&GN RR CO. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077756 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE BURNETT WINDFOHR ET AL, LESSEE - ANADARKO GATHERING CO, DATE - 09/01/1994, BK - 265, PG - 502, LEASE DESCRIPTION - SEC 119, BLOCK 5, I&GN SURVEY, TIED TO BURNETT 2-119A. | Easement | | Undetermined | Undetermined |

Total ▶        $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077827 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - CARSON COUNTY, LESSEE - PANHANDLE EASTER PIPE LINE COMPANY, DATE - 12/14/1980, LEASE DESCRIPTION - A PIPE LINE ACROSS A PUBLIC ROAD OR HIGHWAY SEC 2, BS&F SURVEY AND AB&M BLK 3, SEC 4 & 5, CARSON COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077828 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCH, INC, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 03/30/1990, BK - 241, PG - 416, RECEIPT # - 788, LEASE DESCRIPTION - SEC 12, BLK 3, A B & M SURVEY, SANFORD 1-12A. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077829 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCH, INC, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 03/30/1990, BK - 241, PG - 413, RECEIPT # - 788, LEASE DESCRIPTION - SECTION 16, BLOCK 3, A B & M SURVEY, CARSON COUNTY, TEXAS.  SANFORD 1-16A. | Easement | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   15-12263 (KG)
                         **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077830 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - LEE WALTON POLING, ET UX, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 12/11/1991, BK - 250, PG - 232, RECEIPT # - 1898, LEASE DESCRIPTION - SEC 24, BLOCK Y-2, AB&M SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077831 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - LEE WALTON POLING, ET UX, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 01/02/1991, BK - 245, PG - 131, RECEIPT # - 149, LEASE DESCRIPTION - E2 SEC 22, BLOCK Y-2, AB&M SURVEY. MS POLING 10-22 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077832 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE BURNETT WINDFOHR, ET AL, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 04/12/1990, BK - 241, PG - 404, RECEIPT # - 786, LEASE DESCRIPTION - SEC 79, BLK 5, IG&N SURVEY.  BURNETT 1-79A | Easement | | Undetermined | Undetermined |
| LEASE # - RW077835 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCHES, INC, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/14/1992, BK - 626, PG - 271, LEASE DESCRIPTION - NE SEC 5, BLK 3, A&BM RR CO SURVEY | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                                    ,          Case No.    15-12263 (KG)
                         Debtor                                                                                                    (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077836 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - GREGORY N LOWERY, ET AL, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/28/1992, BK - 626, PG - 264, LEASE DESCRIPTION - 31.96 ACRES, M/L, IN SEC 2, BLK 3, A&BM RR CO SURVEY,  AND BEING DESCRIBED AS TWO TRACTS IN THAT CERTAIN WARRANTY DEED DATED SEPT 29, 1986 RECORDED IN VOL 222,  PAGE 40 OF THE DEED RECORDS OF CARSON COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077838 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 05/25/1931, BK - 55, PG - 516, LEASE DESCRIPTION - SECTIONS 51, 60, 73, 82, 84, 85 AND 86, BLOCK 5, I&GN RR CO. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077839 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - CHICAGO, ROCK ISLAND AND PACIFIC RR CO, LESSEE - PANHANDLE EASTER PIPE LINE CO, DATE - 06/04/1981, BK - 189, PG - 243, LEASE DESCRIPTION - SEC 1, BS&F SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
　　　　　　　**Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077840 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - CHICAGO, ROCK ISLAND AND PACIFIC RR CO, LESSEE - PANHANDLE EASTER PIPE LINE COMPANY, DATE - 04/18/1951, LEASE DESCRIPTION - A 16"" PIPELINE LOCATED AT ENGINEER'S CHAINING STATION 1854+34.8 PLUS 35+5.1 POLES ON THE A.C.R. LINE OF THE GRANTOR, SAID PIPE LINE IS LOCATED 1.7 MILES EAST OF DEAL, CARSON COUNTY, TEXAS, AND CROSSING AT AN ANGLE OF 84 DEGREES AND 08 MINUTES MEASURED IN THE NORTHEAST QUADRANT, SECTION 1, BS&F RR CO. SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077842 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 05/26/1931, BK - 55, PG - 517, LEASE DESCRIPTION - SECTIONS 85, 92 AND 107, BLOCK 5, I&GN RR CO. SURVEY BURNETT 1-108 WELL | Easement | | Undetermined | Undetermined |
| LEASE # - RW077844 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 06/10/1977, BK - 172, PG - 357, LEASE DESCRIPTION - SECTIONS 79, 80, & 97, BLOCK 5, I&GN RR CO. SURVEY | Easement | | Undetermined | Undetermined |

Total ▶ $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
           **Debtor**                                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077846 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - G D MILNER, ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/28/1978, BK - 175, PG - 157, LEASE DESCRIPTION - S2 SEC 3, BLK 3, AB&M SURVEY, CARSON & HUTCHINSON CO. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077847 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - LEE WALTON POLING, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/01/1978, BK - 175, PG - 38, RECEIPT # - 279, LEASE DESCRIPTION - E2 SEC 24, SE SEC 22, BLK Y-2, AB&M SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077849 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - LEE WALTON POLING, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 06/04/1975, BK - 164, PG - 179, RECEIPT # - 615, LEASE DESCRIPTION - SECTION 24 AND 26, BLK Y-2, TT RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077919 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE BURNETT ET AL, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 11/06/1990, BK - 244, PG - 311, RECEIPT # - 1848, LEASE DESCRIPTION - SEC 60, BLK 5, I&GN SURVEY.  BURNETT A 160 | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP_____ ,          Case No.   15-12263 (KG)_____
                    **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077920 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCH, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 12/03/1981, BK - 191, PG - 809, RECEIPT # - 205, LEASE DESCRIPTION - THE N2 OF SEC 5, AND THE N2 OF SEC 4, ALL IN BLK 3, AB&M SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
　　　　　　　　　　**Debtor**                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077926 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - D G HUGHES ET UX, LESSEE - ANADARKO GATHERING COMPANY , DATE - 11/10/1992, BK - 259, PG - 744, LEASE DESCRIPTION - A STRIP OF LAND 50' IN WIDTH WITH A CENTERLINE DESCRIPTION AS SHOWN ON THE PLAT ATTACHED THERETO, BEING OUT OF ALL THAT PART OF THE FOLLOWING LYING WITHIN HUTCHINSON AND CARSON COUNTIES, TEXAS, TO-WIT: TRACT ONE: 16.99 ACRES, MORE OR LESS, IN THE EAST ONE- HALF OF SECTION 2, BLOCK 3, AB&M RR CO SURVEY NORTH,  CARSON AND HUTCHINSON COUNTIES, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED  DATED SEPTEMBER 19, 1977 FROM G D MILNER TO D G HUGHES  AND BEING RECORDED IN VOL. 173, PAGE 451 OF THE DEED  RECORDS OF CARSON COUNTY, TEXAS.  TRACT TWO: 10.0 ACRES, MORE OR LESS, OUT OF SECTION 2,  BLOCK 3, AB&M RR CO SURVEY NORTH, CARSON AND HUTCHINSON  COUNTIES, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED  IN THAT CERTAIN WARRANTY DEED DATED AUGUST 30, 1977 FROM G D MILNER TO D G HUGHES AND BEING RECORDED IN VOL. 173, PAGE 505. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____,          Case No.__15-12263 (KG)_____
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077926 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - D G HUGHES ET UX, LESSEE - ANADARKO GATHERING COMPANY , DATE - 11/10/1992, BK - 626, PG - 268, RECEIPT # - 260786, LEASE DESCRIPTION - A STRIP OF LAND 50' IN WIDTH WITH A CENTERLINE  DESCRIPTION AS SHOWN ON THE PLAT ATTACHED THERETO, BEING OUT OF ALL THAT PART OF THE FOLLOWING LYING WITHIN  HUTCHINSON AND CARSON COUNTIES, TEXAS, TO-WIT: TRACT ONE: 16.99 ACRES, MORE OR LESS, IN THE EAST ONE- HALF OF SECTION 2, BLOCK 3, AB&M RR CO SURVEY NORTH,  CARSON AND HUTCHINSON COUNTIES, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED  DATED SEPTEMBER 19, 1977 FROM G D MILNER TO D G HUGHES  AND BEING RECORDED IN VOL. 173, PAGE 451 OF THE DEED  RECORDS OF CARSON COUNTY, TEXAS.  TRACT TWO: 10.0 ACRES, MORE OR LESS, OUT OF SECTION 2,  BLOCK 3, AB&M RR CO SURVEY NORTH, CARSON AND HUTCHINSON  COUNTIES, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED  IN THAT CERTAIN WARRANTY DEED DATED AUGUST 30, 1977 FROM G D MILNER TO D G HUGHES AND BEING RECORDED IN VOL. 173, PAGE 505. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,          Case No.   15-12263 (KG)_____
                       **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077946 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - F W DEAHL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/19/1951, BK - 89, PG - 536, LEASE DESCRIPTION - SECTION 23 AND SECTION 21, BLOCK Y-2, TT RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077947 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - SARAH M BOST ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/18/1951, BK - 141, PG - 494, LEASE DESCRIPTION - SECTION 10, BLOCK Y-2, TTRR SURVEY; SECTION 1, BLOCK Y- 2, H&GN SURVEY, CARSON AND HUTCHINSON COUNTY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW088370 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - F W DEAHL TRUST, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 12/03/2004, BK - 400, PG - 54, RECEIPT # - 952, LEASE DESCRIPTION - SECTIONS 3 AND 4, BOTH IN (NO BLOCK), H&GN SURVEY.  THIS IS A RIGHT OF WAY FOR A TIE OVER OF THE SNEED AND CARSON SYSTEMS. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                                    ,                    Case No.   **15-12263 (KG)**
                          **Debtor**                                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW099507 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE BURNETT WINDFOHR ET AL, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 01/01/2010, LEASE DESCRIPTION - A SINGLE PIPE LINE NOT TO EXCEED 3"" IN DIAMETER OVER AND THROUGH SECS 50, 45, 44, 43, 42, 41, 40, 39 IN BLK 5,  I&GN RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW099508 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE BURNETT WINDFOHR ET AL, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 01/01/2010, LEASE DESCRIPTION - A SINGLE PIPE LINE NOT TO EXCEED 12"" IN DIAMETER OVER  AND THROUGH SECS 50, 45, 44, 43, 42, 41, 40, 39 IN BLK  5, I&GN RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW099509 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - MONTFORD T JOHNSON, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 04/04/2007, LEASE DESCRIPTION - ELECTRIC LINE ACROSS SECS 13, 14, 16, 17, BLK 3, AB&M  SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶    | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW101525 / 000, COUNTY - CARSON COUNTY, TX, LESSOR - ANNE BURNETT WINDFOHR ET AL, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 09/01/2008, BK - 494, PG - 3, RECEIPT # - 1746, LEASE DESCRIPTION - COMPRESSOR SITE LOCATED IN SEC 39, BLOCK 5, I&GN RR SURVEY CONTAINING APPROX 16.6 ACS. (CARSON COUNTY GAS GATHERING) | Easement | | Undetermined | Undetermined |
| LEASE # - RWBNG001, COUNTY - CARSON COUNTY, TX, LESSOR - GTP ACQUISITION PARTNERS II, LLC, LESSEE - BRAVO NATURAL GAS LLC, DATE - 12/20/2010, LEASE DESCRIPTION - 2400 FM 294, IN THE CITY OF SKELLYTOWN | Easement | | Undetermined | Undetermined |
| LEASE # - RW077405 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - J M SANFORD, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/09/1930, BK - 57, PG - 184, LEASE DESCRIPTION - SEC 87, BLK 46, H&TC RR CO SURVEY AND SEC 1, J C WHITTENBURG SURVEY | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                   ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077524 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - MILES G BIVINS, ET AL, LESSEE - TEXAS INTERSTANTE PIPE LINE COMAPNY, DATE - 07/28/1930, BK - 209, PG - 530, LEASE DESCRIPTION - SECS 39, 38, 33, 31, 15 AND 16, BLK 20, G&M; SEC 5,  W T PALMER SURVEY; SECS 103 AND 105, BLK 46, H&TC,  ALL IN POTTER COUNTY, TEXAS; AND SEC 88, BLK 46, H&TC,  HUTCHINSON COUNTY, TEXAS; AND SEC 43, BLK 20, G&M,  CARSON AND POTTER COUNTIES. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077558 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JOHN Q BOST, LESSEE - TEXAS-INTERSTATE PIPE LINE COMPANY, DATE - 06/13/1930, BK - 453, PG - 45, LEASE DESCRIPTION - SECTION 9, BLOCK Y2, TTRR SURVEY; AND SECTION 1, BS&F  SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077558 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JOHN Q BOST, LESSEE - TEXAS-INTERSTATE PIPE LINE COMPANY, DATE - 06/13/1930, BK - 57, PG - 185, LEASE DESCRIPTION - SECTION 9, BLOCK Y2, TTRR SURVEY; AND SECTION 1, BS&F  SURVEY | Easement | | Undetermined | Undetermined |

                                                               Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____,          Case No.___15-12263 (KG)_____
                    **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077559 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - ESTATE OF E B JOHNSON & SONS, LESSEE - TEXAS-INTERSTATE PIPE LINE COMPANY, DATE - 07/01/1930, BK - 57, PG - 183, LEASE DESCRIPTION - SECTIONS 1, 3, AND 8, BLOCK Y 2, T T R R CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077560 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - STATE DEPARTMENT OF HIGHWAYS, LESSEE - PANHANDLE EASTERN PIPELINE CO, DATE - 08/25/1982, LEASE DESCRIPTION - 8 INCH NATURAL GAS PIPELINE WILL BE IN SECTION 9, T&T RR CO SURVEY, BLOCK Y2 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077561 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - TEXAS HIGHWAY DEPARTMENT, LESSEE - PANHANDLE EASTERN PIPELINE CO, DATE - 10/28/1968, LEASE DESCRIPTION - SEC 9, TT RR SURVEY, BLOCK Y2 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077562 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - F W DEAHL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/10/1984, LEASE DESCRIPTION - SECTION 2, BLOCK 3, AB&M SURVEY | Easement | | Undetermined | Undetermined |

                                                            Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077581 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - ROY BUCHANAN ET UX, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 11/23/2010, BK - 1631, PG - 136, LEASE DESCRIPTION - A 140' X 25' (0.0803 ACRE, MORE OR LESS) TRACT OF LAND  OUT OF LOT 1, BLOCK NO 2, SECTION A, IN SANFORD ESTATES SUBDIVISION, AS SHOWN BY THE PLAT THEREOF RECORDED IN VOLUME 4 AT PAGE 23 OF THE PLAT RECORDS OF HUTCHINSON  COUNTY, TEXAS.  FRITCH BOOSTER ENTRANCE ROAD. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077606 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 01/06/1978, BK - 174, PG - 686, RECEIPT # - 185, LEASE DESCRIPTION - ALL THAT PART OF SECTION 132, BLK 5, I&GN SURVEY, BEING  IN HUTCHINSON COUNTY, TEXAS; AND ALL SECTIONS 107, 108, 109, 112, 131 AND ALL THAT PART OF SECTION 132, BLK 5,  I&GN SURVEY, BEING IN CARSON COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                   **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077606 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - S B BURNETT ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 01/06/1978, BK - 436, PG - 291, RECEIPT # - 182955, LEASE DESCRIPTION - ALL THAT PART OF SECTION 132, BLK 5, I&GN SURVEY, BEING  IN HUTCHINSON COUNTY, TEXAS; AND ALL SECTIONS 107, 108, 109, 112, 131 AND ALL THAT PART OF SECTION 132, BLK 5,  I&GN SURVEY, BEING IN CARSON COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077631 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - FLORENCE R FELTZ, ET AL, LESSEE - NORTH AMERICAN OIL AND GAS COMPANY, DATE - 10/09/1935, BK - 55, PG - 320, LEASE DESCRIPTION - SECTION 92, BLK 46, H&TC SURVEY, HUTCHINSON AND MOORE COUNTIES, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077668 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - S B BURNETTE ESTATE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/22/1937, BK - 78, PG - 17, LEASE DESCRIPTION - SEC 120, BLK 5, I&GN RR COMPANY SURVEY, CARSON COUNTY; SEC 123, BLK 5, I&GN RR COMPANY SURVEY, CARSON AND  HUTCHINSON COUNTY. | Easement | | Undetermined | Undetermined |

Total ►  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077672 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - ROBERT D STEPHENSON JR. ET UX, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 11/17/2010, BK - 1629, PG - 131, LEASE DESCRIPTION - A 100' X 150"" (0.34 ACRE, MORE OR LESS) TRACT OF LAND  KNOWN AS THE SNOW BOOSTER STATION LOCATED IN THE MRS.  EMILY L. SNOW SURVEY ACDCORDING TO THE EXHIBIT ""A""  ATTACHED HERETO AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCING AT A 1/2"" IRON PIN, THE ESTABLISHED SOUTHEAST CORNER OF SNOW BOOSTER, SAID POINT BEING LOCATED 2605'  EAST AND 143' NORTH OF A 4""X 8"" RED SANDSTONE, SET FOR  THE NORTHEAST CORNER OF SURVEY NUMBER 2, THE NORTHWEST CORNER OF SURVEY NUMBER 3 AND ON THE SOUTH LINE OF SAID  MRS. E. L. SNOW SURVEY; THENCE SOUTH 65 DEGREES 11' WEST AND ALONG THE SOUTH LINE OF SAID SNOW BOOSTER FOR A  DISTANCE OF 150 FEET TO THE SOUTHWEST CORNER OF SAID BOOSTER, THENCE NORTH 24 DEGREES 49' WEST FOR A DISTANCE OF 100 FEET; THENCE NORTH 65 DEGREES 11' EAST FOR A  DISTANCE OF 150 FEET; THENCE SOUTH 24 DEGREES 49' EAST  FOR A DISTANCE OF 100 FEET TO THE POINT OF BEGINNING AND CONTAINING 0.34 ACRES, MORE OR LESS. | Easement | | Undetermined | Undetermined |

                                                              Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
             **Debtor**                                                                                                 **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077673 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - SANFORD TEXAS RANCH, INC., LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 07/31/1997, BK - 852, PG - 3, LEASE DESCRIPTION - A TRACT OF LAND CONTAINING 5.0 ACRES, MORE OR LESS, OUT OF SURVEY 1, BLOCK OB, GR YANTIS, ABSTRACT 1181, SF 9195, HUTCHINSON COUNTY, TEXAS BEING MORE FULLY DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF SECTION 8, BLOCK Y-2, TT RR COMPANY SURVEY, HUTCHINSON COUNTY, TEXAS; THENCE NORTH 400 FEET; THENCE EAST 544 FEET; THENCE SOUTH 400 FEET TO A POINT ON THE NORTH LINE OF SAID SECTION 8; THENCE WEST 544 FEET TO THE POINT OF BEGINNING, ALL IN SURVEY 1, BLOCK OB, GR YANTIS, HUTCHINSON CO TX. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                         ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077674 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - PANHANDLE EASTERN PIPE LINE COMPANY, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 08/01/1990, BK - 578, PG - 955, LEASE DESCRIPTION - ALL OF LOTS 7 AND 8, BLOCK NO. 2, IN SECTION A, IN SANFORD ESTATES SUBDIVISION, AS SHOWN BY THE PLAT  THEREOF RECORDED IN VOLUME 4 AT PAGE 23 OF THE PLAT  RECORDS OF HUTCHINSON COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077675 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - GILLEM ALVIN INGERTON ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/11/1963, BK - 292, PG - 617, LEASE DESCRIPTION - SURVEY 1 AND 2, BLOCK B, BS&F, SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077676 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - ENID MARSH ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/09/1963, BK - 292, PG - 620, LEASE DESCRIPTION - SURVEY 1, BLOCK B, BS&F; SUR. NO. 327, CERTIFICATE NO.  323, EL & RR CO. SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                       ,          Case No.   **15-12263 (KG)**
                      **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077677 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - MADELYNE INGERTON, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/11/1963, BK - 292, PG - 623, LEASE DESCRIPTION - SURVEY 1 AND S2 SURVEY 2, BLOCK B, BS&F. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077678 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - HALL MEDFORD, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/09/1963, BK - 292, PG - 626, LEASE DESCRIPTION - ALL OF THE NORTH 320 ACRES OF SURVEY 2, BLOCK ""B"",  ORIGINAL GRANTEE, BS&F. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077679 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - ADELINE BRADLEY ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/09/1963, BK - 292, PG - 629, LEASE DESCRIPTION - A PART OF THE JAMES T WHITE SURVEY, AND A PART OF  SECTION 327. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077681 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - E B JOHNSON & SONS ESTATE, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 11/01/1930, BK - 59, PG - 451, LEASE DESCRIPTION - SECTION ONE (1) BLOCK Y-2 TT RR CO. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                              ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077703 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JOHN ARMSTRONG TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/09/1978, BK - 285, PG - 74, RECEIPT # - 61862, LEASE DESCRIPTION - W2N2 OF THE J W PROCTOR SURVEY, MOORE AND HUTCHINSON  COUNTIES, TEXAS, SAVE AND EXCEPT A TRACT 1700' BY 835'  OUT OF NW CORNER BY GETTY OIL COMPANY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077846 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - G D MILNER, ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/28/1978, BK - 175, PG - 157, LEASE DESCRIPTION - S2 SEC 3, BLK 3, AB&M SURVEY, CARSON & HUTCHINSON CO. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077921 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JOHN Q BOST ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 12/06/1930, BK - 60, PG - 266, LEASE DESCRIPTION - SURVEY 6, BLOCK Y2, TT RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| | Total ▶ | | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077922 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - MILES G BIVENS ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 12/13/1930, BK - 60, PG - 265, LEASE DESCRIPTION - SURVEY 88 AND 89, BLK 46 H&TC RR CO. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077923 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - GARLAND S SANFORD , LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/24/1951, BK - 139, PG - 589, RECEIPT # - 77807, LEASE DESCRIPTION - ALL OF SECTION 88, BLOCK 46, H&TC RR CO SURVEY; AND ALL  OF SECTION 1, J WHITTENBERG SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077924 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - ROY D BRINSON ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/28/1978, BK - 438, PG - 94, LEASE DESCRIPTION - E2 SEC 1, (NO BLOCK) BS&F SURV. WEST PANHANDLE A-11. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   <u>Parallel Energy LP</u>                    ,              Case No.   <u>15-12263 (KG)</u>
                     **Debtor**                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077925 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - APOLINAR ADAME ET UX, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/13/1992, BK - 259, PG - 742, LEASE DESCRIPTION - 13.62 ACRES, MORE OR LESS, IN SECTION 2, BLOCK 3, AB&M  SURVEY, AND BEING DESCRIBED IN THAT CERTAIN WARRANTY  DEED DATED NOVEMBER 10, 1982, RECORDED IN VOL. 486, PAGE 689 OF THE DEED RECORDS OF HUTCHINSON COUNTY, TEXAS,  LESS & EXCEPT THAT CERTAIN ACREAGE AS DESCRIBED IN THAT  CERTAIN DEDICATION DATED SEPTEMBER 28, 1990, RECORDED IN COL. 580, PAGE 307 OF THE DEED RECORDS OF HUTCHINSON  COUNTY, TEXAS. | Easement | | Undetermined | Undetermined |

                                              Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077925 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - APOLINAR ADAME ET UX, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/13/1992, BK - 626, PG - 266, LEASE DESCRIPTION - 13.62 ACRES, MORE OR LESS, IN SECTION 2, BLOCK 3, AB&M  SURVEY, AND BEING DESCRIBED IN THAT CERTAIN WARRANTY  DEED DATED NOVEMBER 10, 1982, RECORDED IN VOL. 486, PAGE 689 OF THE DEED RECORDS OF HUTCHINSON COUNTY, TEXAS,  LESS & EXCEPT THAT CERTAIN ACREAGE AS DESCRIBED IN THAT  CERTAIN DEDICATION DATED SEPTEMBER 28, 1990, RECORDED IN COL. 580, PAGE 307 OF THE DEED RECORDS OF HUTCHINSON  COUNTY, TEXAS. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                            ,                    Case No.   **15-12263 (KG)**
               **Debtor**                                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077926 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - D G HUGHES ET UX, LESSEE - ANADARKO GATHERING COMPANY , DATE - 11/10/1992, BK - 259, PG - 744, LEASE DESCRIPTION - A STRIP OF LAND 50' IN WIDTH WITH A CENTERLINE  DESCRIPTION AS SHOWN ON THE PLAT ATTACHED THERETO, BEING OUT OF ALL THAT PART OF THE FOLLOWING LYING WITHIN  HUTCHINSON AND CARSON COUNTIES, TEXAS, TO-WIT: TRACT ONE: 16.99 ACRES, MORE OR LESS, IN THE EAST ONE- HALF OF SECTION 2, BLOCK 3, AB&M RR CO SURVEY NORTH,  CARSON AND HUTCHINSON COUNTIES, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED  DATED SEPTEMBER 19, 1977 FROM G D MILNER TO D G HUGHES  AND BEING RECORDED IN VOL. 173, PAGE 451 OF THE DEED  RECORDS OF CARSON COUNTY, TEXAS.  TRACT TWO: 10.0 ACRES, MORE OR LESS, OUT OF SECTION 2,  BLOCK 3, AB&M RR CO SURVEY NORTH, CARSON AND HUTCHINSON  COUNTIES, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED  IN THAT CERTAIN WARRANTY DEED DATED AUGUST 30, 1977 FROM G D MILNER TO D G HUGHES AND BEING RECORDED IN VOL. 173, PAGE 505. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
                          **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077926 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - D G HUGHES ET UX, LESSEE - ANADARKO GATHERING COMPANY , DATE - 11/10/1992, BK - 626, PG - 268, RECEIPT # - 260786, LEASE DESCRIPTION - A STRIP OF LAND 50' IN WIDTH WITH A CENTERLINE DESCRIPTION AS SHOWN ON THE PLAT ATTACHED THERETO, BEING OUT OF ALL THAT PART OF THE FOLLOWING LYING WITHIN HUTCHINSON AND CARSON COUNTIES, TEXAS, TO-WIT: TRACT ONE: 16.99 ACRES, MORE OR LESS, IN THE EAST ONE- HALF OF SECTION 2, BLOCK 3, AB&M RR CO SURVEY NORTH,  CARSON AND HUTCHINSON COUNTIES, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED  DATED SEPTEMBER 19, 1977 FROM G D MILNER TO D G HUGHES  AND BEING RECORDED IN VOL. 173, PAGE 451 OF THE DEED  RECORDS OF CARSON COUNTY, TEXAS.  TRACT TWO: 10.0 ACRES, MORE OR LESS, OUT OF SECTION 2,  BLOCK 3, AB&M RR CO SURVEY NORTH, CARSON AND HUTCHINSON  COUNTIES, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED  IN THAT CERTAIN WARRANTY DEED DATED AUGUST 30, 1977 FROM G D MILNER TO D G HUGHES AND BEING RECORDED IN VOL. 173, PAGE 505. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                       ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                           **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077927 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - MONTFORD T JOHNSON ET UX, LESSEE - ANADARKO GATHERING COMPANY , DATE - 06/18/1992, BK - 605, PG - 96, LEASE DESCRIPTION - SE SEC 1, BLK Y2, TYLER TAP RR CO SURVEY, LYING NORTH OF HWY 136. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077928 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - STATE OF TEXAS, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 02/22/1963, BK - 283, PG - 354, LEASE DESCRIPTION - FROM A POINT OF BEGINNING WHICH IS APPROXIMATELY 2610  FEET SOUTHWESTERLY OF THE INTERSECTION OF THE EAST LINE  OF SECTION 88, H&TC SURVEY, BLOCK 46, HUTCHINSON COUNTY, TEXAS, AND THE SOUTH LINE OF THE LULA KERMICLE SURVEY OF THE CANADIAN ROVER, THENCE 1670 FEET NORTHWESTERLY TO  POINT WHICH IS APPROXIMATELY 275 FEET NORTHEASTERLY OF  THE POINT OF INTERSECTION OF THE WEST LINE OF SECTION  44, H&TC SURVEY, BLOCK 44, HUTCHINSON COUNTY, TEXAS, AND THE NORTH LINE OF THE LULA KERMICLE SURVEY OF THE CANADIAN RIVER BED.  SANFORD RESERVOIR PROJECT 18"" RIVER CROSSING | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   15-12263 (KG)
                            **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077929 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - CHICAGO, ROCK ISLAND & GULF RAILWAY CO., LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 09/03/1930, LEASE DESCRIPTION - BEGINNING AT A POINT IN THE EASTERLY RIGHT OF WAY LINE OF THE CHICAGO, ROCK ISLAND AND GULF RAILWAY COMPANY IN SEC 4 A&BM BLOCK OPPOSITE STA 1733+11.7; THENCE WESTERLY 205' TO A POINT IN THE WESTERLY RIGHT OF WAY LINE OF SAID RAILWAY COMPANY OPPOSITE STA 1732+67.3 PASSING UNDER THE CENTERLINE OF THE MAIN LINE TRACK OF SAID RAILWAY COMPANY AT STA 1732+89.5. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077930 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - VERNON PAYTON ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 12/13/1977, BK - 435, PG - 620, RECEIPT # - 182640, LEASE DESCRIPTION - SECTION 1, BLOCK Y, M&C SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077938 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - SARAH M BOST ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/22/1950, BK - 140, PG - 88, LEASE DESCRIPTION - SECTIONS 14, 6 AND 9, ALL IN BLOCK Y-2, TTRR SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,        Case No.__15-12263 (KG)_____
                **Debtor**                                                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077939 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - MATTIE V DUNAWAY ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 12/06/1950, BK - 140, PG - 71, LEASE DESCRIPTION - SOUTH SIDE OF SEC 5, BLK Y-2, TTRR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077940 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - BERNETA W BIVINS, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/28/1950, BK - 140, PG - 94, LEASE DESCRIPTION - SECTION 91, BLOCK 46, H&TC RR CO SURVEYS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077941 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - CHICAGO, ROCK ISLAND AND PACIFIC RAILROA, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/20/1950, LEASE DESCRIPTION - AT ENGINEER'S CHAINING STATION 1985 PLUS 74.4, MILE POST 37 PLUS 22 POLES ON THE ACR LINE OF THE FIRST PARTY, SAID PIPE LINE IS LOCATED 0.33 MILES EAST OF FRITCH, HUTCHISON COUNTY, TEXAS, AND CROSSING AT AN ANGLE OF 81 DEGREES 48 MINUTES MEASURES IN THE NORTHWEST QUADRANT. | Easement | | Undetermined | Undetermined |

                                  Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                            ,          Case No.   **15-12263 (KG)**
          **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077942 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - CHICAGO, ROCK ISLAND AND PACIFIC RAILROA, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/27/1950, LEASE DESCRIPTION - AT ENGINEERS CHAINING STATION 29 PLUS 61.5 ON THE TEXOMA NATURAL GAS CO SPUR OF THE ACR LINE OF THE FIRST PARTY,  SAID PIPE LINE LOCATED 2961.5' EAST OF THE HEAD BLOCK TO SAID TEXOMA SPUR TRACT NEAR THE CITY OF FRITCH, HUTCHINSON COUNTY, TEXAS AND CROSSING UNDER THE FIRST  PARTY'S SAID TEXOMA SPUR TRACT AT AN ANGLE OF 70 DEGREES AND 10 MINUTES MEASURED IN THE SOUTHEAST QUADRANT. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077943 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JULIA DUNAWAY IRICK, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/10/1951, BK - 140, PG - 90, LEASE DESCRIPTION - SOUTH SIDE OF SEC 5, BLK Y-2, TT RR SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                              ,          Case No.   **15-12263 (KG)**
                         **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077944 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - FLOYD W DUNAWAY ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 12/06/1950, BK - 140, PG - 89, LEASE DESCRIPTION - ALONG THE SOUTH SIDE OF SECTION FIVE (5), BLOCK Y-2, TT  RR SURVEY, APPROXIMATELY 94 RODS IN LENGTH. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077945 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - J Q BOST, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 05/26/1931, BK - 61, PG - 84, LEASE DESCRIPTION - SECTION 6, BLOCK Y-2, TT RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077947 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - SARAH M BOST ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/18/1951, BK - 141, PG - 494, LEASE DESCRIPTION - SECTION 10, BLOCK Y-2, TTRR SURVEY; SECTION 1, BLOCK Y- 2, H&GN SURVEY, CARSON AND HUTCHINSON COUNTY. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                                     ,                      Case No.   **15-12263 (KG)**
                        **Debtor**                                                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077948 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - NEIL R JOHNSON ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/20/1951, BK - 141, PG - 433, LEASE DESCRIPTION - SECTION 1, BLOCK Y-2, TT RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077949 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - MILES G BIVINS ET UX, LESSEE - TEXAS INTERSTATE PIPE LINE CO, DATE - 07/14/1931, BK - 60, PG - 201, LEASE DESCRIPTION - SEC 90, BLK 46, H&TC RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077981 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - CHICAGO, ROCK ISLAND AND PACIFIC RR CO, LESSEE - PANHANDLE EASTERN PIPE LINE CO, DATE - 06/04/1981, BK - 472, PG - 145, RECEIPT # - 200500, LEASE DESCRIPTION - SEC 31, BLK 5T, T&NO RR CO. SURVEY; SEC 64, BLK 5T, T&NO RR CO. SURVEY; SEC 90, BLK 46, H&TC RR COMPANY SURVEY; SEC 6, BLK Y-2, TT RR CO. SURVEY; SEC 87, BLK 46, H&TC  RR CO. SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶

$ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                      ,          Case No.   **15-12263 (KG)**
                              **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077982 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - CHICAGO ROCK ISLAND AND PACIFIC RAIL CO, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 05/23/1931, LEASE DESCRIPTION - A 6"" GAS PIPELINE BEGINNING AT A POINT IN THE RAILWAY COMPANY'S EASTERLY ROW OPPOSITE ENGINEER'S PROFILE STATION 2,000+25, FRITCH, THENCE NORTHWESTERLY 223' TO A POINT IN THE RAILWAY COMPANY'S WESTERLY ROW LINE OPPOSITE ENGINEER'S PROFILE STATION 2,000+90. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077983 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JOHNSON INTERESTS, LESSEE - ANADARKO GATHERING COMPANY, DATE - 06/18/1992, BK - 605, PG - 94, RECEIPT # - 258465, LEASE DESCRIPTION - SE SEC 1, BLK Y-2, TYLER TAP RR CO SURVEY, LYING SOUTH OF HWY 136. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077984 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JOHN Q BOST ET UX, LESSEE - NORTH AMERICAN OIL AND GAS COMPANY, DATE - 09/24/1935, BK - 70, PG - 98, LEASE DESCRIPTION - SECTION 14, BLOCK Y-2, TT RR CO. SURVEY, HUTCHINSON COUNTY, TEXAS. BIVINS I-93 6"" WELL LINE. | Easement | | Undetermined | Undetermined |

Total ►   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                              ,                    Case No.   15-12263 (KG)
                     **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077985 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - LAKE MEREDITH HARBOR, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/20/1995, LEASE DESCRIPTION - PERMIT TO BORE UNDER BOAT RAMP DRIVE AT THE INTERSECTION OF MEREDITH WAY AND BOAT RAMP DRIVE AND TO ENTRENCH A  CABLE FROM THEIR ESISTING GROUND BED LOCATED IN THE  BARROW DITCH BETWEEN BOAT RAMP DRIVE AND AND LOT 1,  BLOCK 1, SECTION D OF THE LAKE MEREDITH HARBOER  DEVELOPMENT AND TO CONTINUE 6 FEET FROM THE PAYMENT  ALONG BOAT RAMP DRIVE TURNING WEST ON BOSTON STREET AND  CONTINUING TO A POINT APPROXIMATELY BETWEEN BOSTON STREET AND LOT 184, BLOCK 10, SECTION C OF LAKE MEREDITH HARBOR DEVELOPMENT, LOCATED IN THE H&TC RR CO SURVEY,  BLK 46, SURVEY 9D, LAKE HARBOR ESTATES, FRITCH, TEXAS,  HUTCHINSON COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
          **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077986 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - D RUBIN, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/05/1935, BK - 68, PG - 598, LEASE DESCRIPTION - D RUBIN SURVEY NUMBER 6 - JOINING THE SOUTH END OF  SECTION 87, BLOCK 46, H&TC RY COMPANY SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW088073 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JOHNSON BORGER RANCH PARTNERSHIP, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 12/16/2007, BK - 1146, PG - 275, RECEIPT # - 27190, LEASE DESCRIPTION - NW SECTION 1, BLOCK Y-2, T.T. RR CO SURVEY. JOHNSON  BOOSTER STATION. | Easement | | Undetermined | Undetermined |
| LEASE # - RW088073 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JOHNSON BORGER RANCH PARTNERSHIP, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 12/16/2007, BK - 1486, PG - 18, RECEIPT # - 331808, LEASE DESCRIPTION - NW SECTION 1, BLOCK Y-2, T.T. RR CO SURVEY. JOHNSON  BOOSTER STATION. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  **Parallel Energy LP**                                    ,                    Case No.  **15-12263 (KG)**
              **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW088073 / 000, COUNTY - HUTCHINSON COUNTY, TX, LESSOR - JOHNSON BORGER RANCH PARTNERSHIP, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 12/16/2007, BK - 1572, PG - 251, 261, LEASE DESCRIPTION - NW SECTION 1, BLOCK Y-2, T.T. RR CO SURVEY. JOHNSON  BOOSTER STATION. | Easement | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  **Parallel Energy LP**                              ,                    Case No.   15-12263 (KG)
                      **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

**B6A (Official Form 6A) (12/07) – Cont.**

| | | | |
|---|---|---|---|
| LEASE # - RW077400 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - FIRST NATIONAL BANK OF AMARILLO, GDN, ET, LESSEE - ANADARKO PRODUCTION COMPANY, DATE - 01/31/1963, BK - 175, PG - 388, 397, 398, RECEIPT # - 19479, 19480, 19480, LEASE DESCRIPTION - 1.  THE FOLLOWING IS AN EASEMENT CONVEYED UNTO ANADARKO, STYLED ""SURFACE TRACT"", TO-WIT: COMMENCING AT THE WELL LOCATION POINT, HEREIN AFTER  DESCRIBED, RUNNING THENCE DUE EAST A DISTANCE OF 75 FEET TO THE POINT OF BEGINNING, THENCE RUNNING NORTH AND PARALLEL WITH THE EAST LINE OF SAID SECTION 48 A DISTANCE OF 75 FEET, THENCE RUNNING WEST AND PARALLEL  WITH THE NORTH LINE OF SAID SECTION 48 A DISTANCE OF 150 FEET, THENCE RUNNING SOUTH AND PARALLEL WITH THE EAST  LINE OF SAID SECTION 48 A DISTANCE OF 150 FEET, THENCE  RUNNING EAST AND PARALLEL WITH THE NORTH LINE OF SAID  SECTION 48 A DISTANCE OF 150 FEET, THENCE RUNNING NORTH  AND PARALLEL WITH THE EAST LINE OF SAID SECTION 48 A  DISTANCE OF 75 FEET TO THE POINT OF BEGINNING. TOGETHER WITH THE RIGHT OF INGRESS AND EGRESS TO SAID TRACT, FOR  THE PURPOSE OF CONDUCTING DRILLING AND PRODUCTION  OPERATIONS FOR OIL AND GAS UPON THE SURFACE THEREOF. SAID RIGHT OF INGRESS AND EGRESS TO BE ALONG, OVER AND  ACROSS THE EXISTING ROADWAY LEADING TO THE AMARILLO OIL.  AMARILLO SHELTON A-6 WELL SITE TO THE SURFACE TRACT  ABOVE DESCRIBED.  THE NEW ROADWAY TO BE CONSTRUCTED BETWEEN SAID AMARILLO SHELTON A-6 WELL SITE AND SURFACE  TRACT ABOVE DESCRIBED. 2.  THE FOLLOWING IS CONVEYED UNTO ANADARKO THE RIGHT TO CONDUCT DRILLING AND PRODUCTION OPERATIONS IN, UPON AND  UNDER SAID SECTION 48, THROUGH A WELL BORE AND EQUIPMENT INSTALLED IN CONNECTION THEREWITH, SAID WELL TO COMMENCE AT APPROXIMATELY THE FOLLOWING DESCRIBED POINT: BEGINNING AT THE NW CORNER OF SAID SECTION 48, THENCE  SOUTH ALONG THE WEST LINE OF SAID SECTION 48 A DISTANCE OF 4955 FEET TO A POINT, THENCE EAST AND PARALLEL WITH  THE NORTH LINE OF SAID SECTION 48 A DISTANCE OF 407 FEET TO THE POINT BEING THE WELL LOCATION. | Easement | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,          Case No.   15-12263 (KG)_____
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077401 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - THE FIRST NATIONAL BANK OF AMARILLO, GDN, LESSEE - ANADARKO PRODUCTION COMPANY, DATE - 04/28/1964, BK - 154, PG - 58, LEASE DESCRIPTION - ALL THAT PART OF A STRIP OF LAND 30 FEET IN WIDTH FOR THE PURPOSE OF A ROADWAY LYING WITHIN MOORE & POTTER COUNTY, TEXAS, TO-WIT: SAID ROAD CROSSING THE WEST LINE OF SEC 55, BLK 47, H&TC RY CO SURVEY, MOORE COUNTY, TEXAS, AT A POINT 2,200' SOUTH OF THE NORTHWEST CORNER OF SEC 55; THENCE IN A SOUTHEASTERLY DIRECTION OVER AN EXISTING ROAD FOR A DISTANCE OF 3,578'. SAID ROADWAY WILL BE CONSTRUCTED AND CONTINUED FROM THE LAST MENTIONED POINT IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 3,377' TO A POINT WHERE IT CROSSES THE SECTION LINE COMMON TO SEC 54 AND 55, SAID POINT BEING LOCATED 6,934' SOUTH OF THE NW/C SEC 54, BLK 47; THENCE CONTINUING IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 231' OVER SEC 54 TO A POINT WHERE IT ENTERS LAND CONDEMNED BY THE USA, SAID POINT BEING 7,028' SOUTH AND 212' EAST OF NW/C OF SEC 54 AND CONTAINING 4.95 ACRES, MORE OR LESS. | Easement | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077401 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - THE FIRST NATIONAL BANK OF AMARILLO, GDN, LESSEE - ANADARKO PRODUCTION COMPANY, DATE - 04/28/1964, BK - 184, PG - 58, LEASE DESCRIPTION - ALL THAT PART OF A STRIP OF LAND 30 FEET IN WIDTH FOR THE PURPOSE OF A ROADWAY LYING WITHIN MOORE & POTTER COUNTY, TEXAS, TO-WIT: SAID ROAD CROSSING THE WEST LINE OF SEC 55, BLK 47, H&TC RY CO SURVEY, MOORE COUNTY, TEXAS, AT A POINT 2,200' SOUTH OF THE NORTHWEST CORNER OF SEC 55; THENCE IN A SOUTHEASTERLY DIRECTION OVER AN EXISTING ROAD FOR A DISTANCE OF 3,578'. SAID ROADWAY WILL BE CONSTRUCTED AND CONTINUED FROM THE LAST MENTIONED POINT IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 3,377' TO A POINT WHERE IT CROSSES THE SECTION LINE COMMON TO SEC 54 AND 55, SAID POINT BEING LOCATED 6,934' SOUTH OF THE NW/C SEC 54, BLK 47; THENCE CONTINUING IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 231' OVER SEC 54 TO A POINT WHERE IT ENTERS LAND CONDEMNED BY THE USA, SAID POINT BEING 7,028' SOUTH AND 212' EAST OF NW/C OF SEC 54 AND CONTAINING 4.95 ACRES, MORE OR LESS. | Easement | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                              ,          Case No.   15-12263 (KG)
                            **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077401 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - THE FIRST NATIONAL BANK OF AMARILLO, GDN, LESSEE - ANADARKO PRODUCTION COMPANY, DATE - 04/28/1964, BK - 982, PG - 334, 58, LEASE DESCRIPTION - ALL THAT PART OF A STRIP OF LAND 30 FEET IN WIDTH FOR THE PURPOSE OF A ROADWAY LYING WITHIN MOORE & POTTER COUNTY, TEXAS, TO-WIT: SAID ROAD CROSSING THE WEST LINE OF SEC 55, BLK 47, H&TC RY CO SURVEY, MOORE COUNTY, TEXAS, AT A POINT 2,200' SOUTH OF THE NORTHWEST CORNER OF SEC 55; THENCE IN A SOUTHEASTERLY DIRECTION OVER AN EXISTING ROAD FOR A DISTANCE OF 3,578'. SAID ROADWAY WILL BE CONSTRUCTED AND CONTINUED FROM THE LAST MENTIONED POINT IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 3,377' TO A POINT WHERE IT CROSSES THE SECTION LINE COMMON TO SEC 54 AND 55, SAID POINT BEING LOCATED 6,934' SOUTH OF THE NW/C SEC 54, BLK 47; THENCE CONTINUING IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 231' OVER SEC 54 TO A POINT WHERE IT ENTERS LAND CONDEMNED BY THE USA, SAID POINT BEING 7,028' SOUTH AND 212' EAST OF NW/C OF SEC 54 AND CONTAINING 4.95 ACRES, MORE OR LESS. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077404 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - PANHANDLE & SANTA FE RAILWAY, LESSEE - TEXAS INTERSTATE PIPELINE, DATE - 11/11/1930, LEASE DESCRIPTION - RAILROAD CROSSING NE SEC 75, BLK 5, I&GN RR CO SURVEY (MAIN TRACT #4) | Easement | | Undetermined | Undetermined |
| LEASE # - RW077500 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - DAVID J SMITH, ET UX, LESSEE - ANADARKO GATHERING COMPANY, DATE - 09/20/1995, BK - 463, PG - 452, RECEIPT # - 120475, LEASE DESCRIPTION - SEC 18, BLK 6T, T&NO SURVEY, MOORE COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077501 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - DAVID SMITH, ET UX, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/19/2000, BK - 519, PG - 864, RECEIPT # - 136156, LEASE DESCRIPTION - SW, SE SEC 18, BLK 6T, T&NO SURVEY, MOORE COUNTY, TEXAS JESTER 3018-R | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                      **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077502 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - THE TERRY THOMPSON GRANDCHILDREN'S TRUST, LESSEE - ANADARKO GATHERING COMPANY, DATE - 07/15/1996, BK - 483, PG - 805, RECEIPT # - 126413, LEASE DESCRIPTION - NW SEC 55, BLK 6T, T&NO SURVEY, MOORE COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077503 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - W DALE MURPHY MURPHY, ET AL, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/14/1997, BK - 483, PG - 798, RECEIPT # - 126412, LEASE DESCRIPTION - NE SEC 29, SWNW, SW SEC 30, NW SEC 31, ALL IN BLK PMC, EL&RR RY CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077504 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TEXAS DEPARTMENT OF TRANSPORTATION, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/08/1997, LEASE DESCRIPTION - A STEEL PIPELINE FOR TRANSPORTING OIL, GAS AND HYDROCARBONS LINE WITHIN THE RIGHT-OF-WAY OF STATE  HIGHWAY 354 IN MOORE COUNTY, AS FOLLOWS: UNDERCROSSING  STATE HIGHWAY 354 IN SEC 29, BLK PMC, EL&RR RY CO SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                      ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077505 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - RAY OGLESBY, ET UX, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/19/1996, BK - 483, PG - 795, RECEIPT # - 126411, LEASE DESCRIPTION - THE WEST 226.25 ACRES, MORE OR LESS, OUT OF THE S2 SEC  31, BLK PMC, EL&RR RY CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077506 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ANNA BERN BELLA TRUST, LESSEE - ANADARKO GATHERING COMPANY, DATE - 09/14/1999, BK - 515, PG - 254, LEASE DESCRIPTION - SEC 64, BLK 44, H&TC SURVEY, MOORE COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077506 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ANNA BERN BELLA TRUST, LESSEE - ANADARKO GATHERING COMPANY, DATE - 09/14/1999, BK - 516, PG - 508, LEASE DESCRIPTION - SEC 64, BLK 44, H&TC SURVEY, MOORE COUNTY, TEXAS | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,          Case No.__15-12263 (KG)_____
                         **Debtor**                                                                     **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077507 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ANNA FERN BELLAH TRUST, LESSEE - ANADARKO GATHERING COMPANY, DATE - 05/18/2000, BK - 523, PG - 738, RECEIPT # - 137144, LEASE DESCRIPTION - W2, SE SEC 64, BLK 44, H&TC SURVEY. BROWN A-6064R, A-7064R, A-8064R, A-9064R. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077508 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ANNA FERN BELLAH TRUST, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/03/1999, BK - 519, PG - 864, RECEIPT # - 136156, LEASE DESCRIPTION - NE, SE SEC 64, BLK 44, H&TC SURVEY. BROWN A-5064-R | Easement | | Undetermined | Undetermined |
| LEASE # - RW077509 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON ESTATE, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/05/1999, BK - 518, PG - 266, RECEIPT # - 135738, LEASE DESCRIPTION - SW, SE SEC 50, BLK 6T, T&NO SURVEY. SNEED 4R-50 | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,                    Case No.   **15-12263 (KG)**
                        **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077510 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BON DENSON ESTATE, LESSEE - ANADARKO GATHERING COMPANY, DATE - 06/01/2000, BK - 525, PG - 221, RECEIPT # - 137498, LEASE DESCRIPTION - NE, SE SEC 50, BLK 6T, T&NO SURVEY. SNEED A-8050R; SNEED C-9050R | Easement | | Undetermined | Undetermined |
| LEASE # - RW077511 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON, JR TRUST, LESSEE - ANADARKO GATHERING COMPANY, DATE - 07/25/2000, BK - 527, PG - 176, RECEIPT # - 138042, LEASE DESCRIPTION - N2SE SEC 63; SW SEC 23, BLK 44, H&TC SURVEY. THOMPSON 116R, THOMPSON 6063R, THOMPSON 7063R, THOMPSON 8063R BRENT 7023R | Easement | | Undetermined | Undetermined |
| LEASE # - RW077514 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - UNITED STATES OF AMERICA, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 04/16/1965, BK - 1006, PG - 379, LEASE DESCRIPTION - SECS 105, 101, 100, 96, BLK 46, H&TC SURVEY, POTTER  COUNTY; SEC 52, BLK 3, G&M; SEC 51 AND 52, BLK 47, H&TC, MOORE COUNTY. | Easement | | Undetermined | Undetermined |

                                                                            Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
              **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077514 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - UNITED STATES OF AMERICA, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 04/16/1965, BK - 191, PG - 540, LEASE DESCRIPTION - SECS 105, 101, 100, 96, BLK 46, H&TC SURVEY, POTTER  COUNTY; SEC 52, BLK 3, G&M; SEC 51 AND 52, BLK 47, H&TC, MOORE COUNTY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077532 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALICE SNEED WEST, ET VIR, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 05/13/1930, BK - 44, PG - 438, LEASE DESCRIPTION - ALL SEC 33; ALL SEC 37; N2 SEC 48; N2 SEC 49; N2 SEC 50; W2, NE SEC 20, ALL IN BLK 6-T, T&NO RY CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077533 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ANNA FERN BELLAH TRUST, LESSEE - ANADARKO PETROLEUM CORPORATION, DATE - 10/17/1995, LEASE DESCRIPTION - SEC 104, BLK 44, H&TC SURVEY | Easement | | Undetermined | Undetermined |

Total ▶      | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re **Parallel Energy LP** _____ ,          Case No. **15-12263 (KG)** _____
          **Debtor**          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077534 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - DAVID J SMITH, ET UX, LESSEE - ANADARKO PETROLEUM CORPORATION, DATE - 09/20/1995, LEASE DESCRIPTION - SEC 18, BLK 6T, T&NO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077543 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON, JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/17/1965, LEASE DESCRIPTION - ALL SEC 19, BLK 44, H&TC RR SURVEY; AND ALL SEC 20, BLK  26, EL&RR RR SURVEY, MOORE COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077544 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED JR ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/20/1966, LEASE DESCRIPTION - SEC 1, BLK J, J POITEVENT SURVEY, MOORE COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077545 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNNED, JR ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/05/1965, LEASE DESCRIPTION - N2 SEC 8; S2 SEC 9, BLK M-1, L MORRISON SURVEY | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                                ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077546 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/11/1939, LEASE DESCRIPTION - PART SEC 4, O LINDSAY SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077547 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - BOND SNEED DENSON TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 05/19/1965, LEASE DESCRIPTION - SEC 39, BLK 6, T&NO RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077548 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - DENSON TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 09/14/1929, LEASE DESCRIPTION - SEC 47, BLK 6, T&NO RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077549 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/20/1966, LEASE DESCRIPTION - E2 SEC 65, BLK 3, G&M SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                        ,          Case No.   **15-12263 (KG)**
                   **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077550 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/11/1932, BK - 49, PG - 390, LEASE DESCRIPTION - SE SEC 31; S2 SEC 45, BLK 6-T, T&NO RR CO SURVEY; N/4 SEC 71, BLOCK G&M-3, AND NW SEC 2 TTRR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077551 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - WM H BROWN, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/27/1935, BK - 54, PG - 43, LEASE DESCRIPTION - SW SECTION 36, BLOCK 6T, T & N O RAILWAY SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077552 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALICE SNEED WEST ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 12/02/1935, BK - 55, PG - 144, LEASE DESCRIPTION - SECTION 35, BLOCK 6T, T & N O RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077553 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 06/29/1936, BK - 58, PG - 274, LEASE DESCRIPTION - SECTION 63, BLOCK 44, H & T C R R COMPANY SURVEY | Easement | | Undetermined | Undetermined |

Total ▶    | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____   ,          Case No.   **15-12263 (KG)**_____
                        **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077554 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - WM H BROWN, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 09/16/1936, BK - 59, PG - 290, LEASE DESCRIPTION - SECTION 36, BLOCK 6T, T & N O RAILWAY COMPANY SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077555 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - WM H BROWN, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 09/01/1939, BK - 71, PG - 117, LEASE DESCRIPTION - SECTION 34, BLOCK 6T, T & N O RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077556 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - OMA E ALLEN ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/08/1940, BK - 73, PG - 133, LEASE DESCRIPTION - SECTION 5, BLOCK M-1, A H SADLER GRANTEE | Easement | | Undetermined | Undetermined |
| LEASE # - RW077564 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 02/06/1926, LEASE DESCRIPTION - ALL OF SECTION 31, BLOCK 6T, T&NO RR SURVEY | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                                  **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077565 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/01/1958, LEASE DESCRIPTION - ALL OF SECTION 31, BLOCK 6T, T&NO RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077566 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON GRANDCHILDREN TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 05/21/1979, LEASE DESCRIPTION - SE SECTION 55, BLOCK 6T, T&NO RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077567 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - F L LIVINGSTON, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/26/1945, LEASE DESCRIPTION - SW SECTION 31, BLOCK PMC, EL&RR RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077568 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C L KILLGORE ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/15/1944, LEASE DESCRIPTION - CENTER OF SECTION 10, BLOCK PMC, EL&RR RR SURVEY | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.   **15-12263 (KG)**_____
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077569 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C L KILGORE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 12/18/1947, LEASE DESCRIPTION - N2 SECTION 57, BLOCK 44, H&TC RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077570 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C L KILGORE ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/15/1934, LEASE DESCRIPTION - SE SECTION 29, BLOCK 44, H&TC RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077571 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 08/01/1936, LEASE DESCRIPTION - ALL SEC 9, BLK M-1, LEE MORRISON SURVEY; S2 SEC 26, BLK 1, J POITEVENT SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077572 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 08/31/1936, LEASE DESCRIPTION - ALL SECTION 24, BLOCK 6T, T&NO RR SURVEY | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,        Case No.   **15-12263 (KG)**
        Debtor                                                                                       (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077573 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/05/1965, LEASE DESCRIPTION - CENTER OF SECTION SOUTH TO SNEED 2-28, SECTION 28, BLOCK 6T, T&NO RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077574 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 08/01/1936, LEASE DESCRIPTION - ALL SECTION 25 AND 28, BLOCK 6T, T&NO RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077575 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 08/01/1936, LEASE DESCRIPTION - ALL SECTION 43 AND 44, BLOCK 6T, T&NO RR SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077576 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - BOND SNEED DENSON TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 05/19/1965, LEASE DESCRIPTION - SW SECTION 45, BLOCK 6T, T&NO RR SURVEY | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                 **Debtor**                                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077579 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - PANHANDLE EASTERN PIPE LINE COMPANY, LESSEE - MOORE COUNTY, TEXAS, DATE - 07/15/1955, LEASE DESCRIPTION - A STIP OF LAND OUT OF THE MATILDA ROBINSON SURVEY IN  MOORE COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS; BEGINNING AT A POINT ON THE EAST LINE OF SAID  MATILDA ROBINSON SURVEY 1794.4' SOUTH OF THE NE/C;  THENCE SOUTH 1320' ALONG THE EAST LINE OF SAID MATILDA  ROBINSON SURVEY; THENCE WEST 17'; THENCE NORTH 1320';  THENCE EAST 17' TO THE POB, CONTAINING 0.515 ACRES OF ADDITIONAL ROW. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077582 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALICE SNEED WEST ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 08/21/1939, LEASE DESCRIPTION - SE SECTION 20, BLOCK 6T, T&NO RR SURVEY | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077630 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C E WEYMOUTH, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/01/1953, BK - 120, PG - 138, LEASE DESCRIPTION - SURVEY 47, BLK 3, GUNTER & MUNSON ORIGINAL GRANTEES; SURVEY 20, BLK B-10, EL&RR RAILROAD CO SURVEY; SURVEY  16, BLK B-10, EL&RR RAILROAD CO SURVEY; SURVEY 3, BLK  RBM, R B MASTERSON, ORIGINAL GRANTEE; C E WEMOUTH  SURVEY, SF 14978, A-1346 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077631 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - FLORENCE R FELTZ, ET AL, LESSEE - NORTH AMERICAN OIL AND GAS COMPANY, DATE - 10/09/1935, BK - 55, PG - 320, LEASE DESCRIPTION - SECTION 92, BLK 46, H&TC SURVEY, HUTCHINSON AND MOORE COUNTIES, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077632 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 08/31/1931, BK - 48, PG - 61, LEASE DESCRIPTION - JOHN GRIFFITH SURVEY. ZOFNESS #2 | Easement | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,         Case No.   **15-12263 (KG)**_____
                        **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077633 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C L KILLGORE, ET UX, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 11/12/1946, BK - 94, PG - 587, LEASE DESCRIPTION - SECS 12, 13, 29, ALL IN BLK 44, H&TC RR CO; SECS 5, 8, 9, 10, 11, ALL IN BLK PMC, EL&RR CO. KILLGORE 1-8 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077634 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - SARAH A LOWRY, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 12/11/1946, BK - 99, PG - 624, LEASE DESCRIPTION - W2 SECTION 14; BLK 44, H&TC RAILROAD COMPANY | Easement | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                        ,                    Case No.   **15-12263 (KG)**
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077635 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR, LESSEE - TEXAS INTER-STATE PIPE LINE COMPANY, DATE - 05/16/1931, BK - 47, PG - 327, LEASE DESCRIPTION - FROM A POINT IN THE SW OF SEC 30, BLK 6-T, T&NO RY CO SURVEY ON THE 12"" LINE NOW CROSSING SAID QUARTER SECTION TO THE NORTH LINE OF SAID SW SEC 30; AND  FROM A POINT IN THE EAST BOUNDARY LINE OF THE NE OF SECTION 55, BLK 6-T, T&NO RY CO SURVEY, EASTWARD ACROSS  A PORTION OF THE JOHN GRIFFITH SURVEY TO THE 16"" GAS  LINE OF SAID COMPANY NOW CROSSING SAID JOHN GRIFFITH  SURVEY; AND FROM A POINT IN THE EAST LINE OF THE NW OF SEC 45, BLK  6-T, T&NO RY CO SURVEY, WESTWARD TO THE 16"" GAS LINE OF  SAID COMPANY NOW CROSSING THE SAID NW OF SEC 45; AND FROM A POINT IN THE NORTH LINE OF THE S2 SEC 49, AND  ACROSS SEC 52, BLK 6-T, T&NO RY CO SURVEY AND ACROSS THE H HALL SURVEY, AND THENCE IN A SOUTHWESTERLY DIRECTION  TO THE NORTH LINE OF SEC 6 IN SAID BLK. | Easement | | Undetermined | Undetermined |

Total ▶

$ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077636 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - BERNETA W BIVINS JOHNSON, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 12/08/1960, BK - 164, PG - 123, LEASE DESCRIPTION - SEC 95 & 96, IN BLK 46, H&TC RY CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077637 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN H FELTZ, ET AL, LESSEE - TEXAS INTER-STATE PIPE LINE COMPANY, DATE - 11/15/1960, BK - 164, PG - 127, LEASE DESCRIPTION - ALL OF SEC 96, BLK 46, H&TC RY CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077638 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - BERNETA W BIVINS, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 09/11/1951, BK - 115, PG - 470, LEASE DESCRIPTION - ALL OF SECTIONS 93, 94 AND 95, BLK 46, H&TC RY CO  SURVEY. THE LOCATION OF PIPE LINES SHALL BE APPROXIMATELY THE  LOCATIONS OF THE LINES DENOMINATED A2X-1658, AW 1083 AND AW 1084 ON THE ATTACHED PLAT AND NO PIPE LINES, OTHER  THAN THOSE SO DESIGNATED, SHALL BE INSTALLED UNDER THIS GRANT. | Easement | | Undetermined | Undetermined |

Total ▶        | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re __Parallel Energy LP_____ ,        Case No.__ 15-12263 (KG)_____
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077639 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - DOUBLE D TRUST, ET AL, LESSEE - ANADARKO GATHERING COMPANY, DATE - 08/17/1994, BK - 451, PG - 199, RECEIPT # - 116702, LEASE DESCRIPTION - NW SEC 16, BLK 44, HT&C RY CO SURVEY | Easement | | Undetermined | Undetermined |

Total ► | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re **Parallel Energy LP**                                              ,                    Case No. **15-12263 (KG)**
                              **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

**B6A (Official Form 6A) (12/07) – Cont.**

| | | | |
|---|---|---|---|
| LEASE # - RW077640 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOSEPH HAROLD POOL, LESSEE - ANADARKO GATHERING COMPANY, DATE - 02/24/1997, BK - 485, PG - 89, RECEIPT # - 126778, LEASE DESCRIPTION - A 6.395 ACRE (278,549 SQ FT) TRACT OF LAND OUT OF SECTION 29, BLK 6-T, T&NO RY CO SURVEY, MOORE COUNTY,  TEXAS, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT THE SW CORNER OF SEC 29; THENCE N 0 DEG 15' 00"" W ALONG THE WEST LINE OF SAID SECTION 29, 1,461.21 FEET TO A POINT; THENCE S 0 DEG 00' 00"" E 1,365.35 FEET  TO A FENCE CORNER, A SOUTHWEST CORNER AND THE POINT OF  BEGINNING OF THIS TRACT;  THENCE N 01 DEG 54' 47"" W ALONG A FENCE, 283.20 FEET TO A FENCE CORNER, THE  NORTHWEST CORNER OF THIS TRACT; THENCE N 88 DEG 44' 00""  E ALONG A FENCE, 798.05 FEET TO A FENCE CORNER, THE NORTHEAST CORNER OF THIS TRACT; THENCE S 03 DEG 33' 55""  E ALONG A FENCE, 410.56 FEET TO A FENCE CORNER, A SOUTHEAST CORNER OF THIS TRACT; THENCE S 31 DEG 03' 17"" W ALONG A FENCE 30.26 FEET TO A FENCE CORNER, THE MOST WESTERLY SOUTHEAST CORNER OF THIS TRACT; THENCE N 84 DEG 07' 10"" W ALONG A FENCE, 296.75 FEET TO A FENCE CORNER,  THE MOST SOUTHERLY SOUTHEAST CORNER OF THIS TRACT;  THENCE N 58 DEG 36' 10"" W ALONG A FENCE, 198.05 FEET TO  A FENCE CORNER, AN INTERIOR CORNER OF THIS TRACT; THENCE N 73 DEG 15' 29"" W ALONG A FENCE, 40.04 FEET TO A FENCE  CORNER, AND THE INTERIOR CORNER OF THIS TRACT; THENCE S  88 DEG 02' 48"" W ALONG A FENCE, 295.92 FEET TO THE POINT OF BEGINNING OF THIS TRACT; SAID TRACT CONTAINS 6.395  ACRES OF LAMD, MORE OR LESS. ZOFFNESS BOOSTER STATION | Easement | Undetermined | Undetermined |

|  |  |
|---|---|
| Total ► | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  **Parallel Energy LP**                                                          ,                    Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077641 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR, LESSEE - TEXAS INTER-STATE PIPE LINE COMPANY, DATE - 06/11/1930, LEASE DESCRIPTION - BEGINNING AT A POINT IN SECTION 70, BLK G&M3, G&M, MOORE COUNTY, TEXAS, TO BE SELECTED BY THE GRANTEE, THENCE IN A SOUTHWESTERLY DIRECTION ACROSS SECTION 1, I&GN RR CO SURVEY, ACROSS THE JOSEPH F JOHNSON SURVEY, ACROSS THE O H LINDSAY SURVEY, ACROSS THE J T SNEED, JR SURVEY, ACROSS SEC 1, BLK B-12, D&P RY CO SURVEY, ACROSS SEC 2, BLK M-3 W R OZIER SURVEY, ACROSS SECTIONS 26, 27, 28, 29 AND 30, BLK 6-T, T&NO RY CO SURVEY ALL IN MOORE COUNTY, TEXAS, AND BEING APPROXIMATELY 3300 RODS; THENCE WEST ACROSS SECTION 31 A DISTANCE OF 380 RODS; AND A SECOND SUCH RIGHT OF WAY OVER AND THROUGH CERTAIN REAL ESTATE IN MOORE COUNTY, TEXAS, OWNED BY ME AND DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT A POINT IN SECTION 29, BLK 6-T, T&NO RY CO SURVEY, AT SOME POINT ON THE LINE RUN ON THE HEREINABLVE DESCRIBED RIGHT OF WAY, THENCE SOUTH ACROSS SECTION 40, AND SECTION 45, BLK 6-T, T&NO RY CO SURVEY, AND THE JOHN GRIFFITH SURVEY, APPROXIMATELY 1150 RODS; AND A THIRD SUCH RIGHT OF WAY OVER AND THROUGH CERTAIN REAL ESTATE IN MOORE COUNTY, TEXAS, OWNED BY ME AND DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT A POINT IN SECTION 70, BLK G&M3, THENCE IN A SOUTHEASTERLY DIRECTION ACROSS SECTION 71, BLK G&M3, AND THE EMILY SNOW SURVEY, BEING APPROXIMATELY 400 RODS. | Easement | | Undetermined | Undetermined |

**B6A (Official Form 6A) (12/07) – Cont.**

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                      **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077642 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/08/1956, BK - 134, PG - 446, LEASE DESCRIPTION - ALL OF SECTIONS 27, 28 & 29, BLK 6-T, T&NO RY CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077643 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/30/1967, BK - 206, PG - 447, RECEIPT # - 30845, LEASE DESCRIPTION - E2SW SECTION 29, BLK 6-T, T&NO RY CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077644 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 04/05/1973, BK - 240, PG - 567, RECEIPT # - 43385, LEASE DESCRIPTION - SECTION 29, BLK 6-T, T&NO RY CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077645 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOSEPH HAROLD POOL, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/20/1995, BK - 457, PG - 823, RECEIPT # - 118714, LEASE DESCRIPTION - E2SW, W2SE SECTION 29, BLK 6-T, T&NO RY CO SURVEY | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077646 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - THOMAS E HARBERT, ET UX, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/20/1997, BK - 483, PG - 792, RECEIPT # - 126410, LEASE DESCRIPTION - SECTION 15, H&TC RY CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077647 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - THOMAS E HARBERT, ET UX, LESSEE - ANADARKO GATHERING COMPANY, DATE - 02/20/1995, BK - 457, PG - 824, RECEIPT # - 118715, LEASE DESCRIPTION - N2 SECTION 15, H&TC RY CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077648 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - FRANCES DIANE NEAL TRUST, LESSEE - ANADARKO GATHERING COMPANY, DATE - 09/14/1994, BK - 451, PG - 194, RECEIPT # - 116701, LEASE DESCRIPTION - SEC 27, BLK 44, H&TC RY CO SURVEY, MOORE COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077700 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - CLAY HERBERT ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/09/1952, BK - 117, PG - 113, LEASE DESCRIPTION - SEC 15, BLK 44, H&TC RAILROAD COMPANY SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,        Case No.   15-12263 (KG)
            **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077701 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C L KILLGORE ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/12/1952, BK - 117, PG - 111, LEASE DESCRIPTION - E2 SEC 29; SW SEC 30; W2 SEC 31; BLOCK PMC, ALL IN EL &  RR RR CO. SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077702 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 09/10/1958, BK - 152, PG - 555, RECEIPT # - 10720, LEASE DESCRIPTION - ALL SEC 22 AND 23, BLK 6-T, T&NO RR COMPANY SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077703 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN ARMSTRONG TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/09/1978, BK - 285, PG - 74, RECEIPT # - 61862, LEASE DESCRIPTION - W2N2 OF THE J W PROCTOR SURVEY, MOORE AND HUTCHINSON  COUNTIES, TEXAS, SAVE AND EXCEPT A TRACT 1700' BY 835'  OUT OF NW CORNER BY GETTY OIL COMPANY. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                ,          Case No.   15-12263 (KG)
                        **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077704 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR. ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/10/1979, BK - 283, PG - 100, RECEIPT # - 61064, LEASE DESCRIPTION - MATILDA ROBINSON SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077705 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - B H RECORD ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/11/1960, BK - 161, PG - 344, RECEIPT # - 13853, LEASE DESCRIPTION - SECTION 2, BLOCK J, J POITEVENT SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077706 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR. ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/24/1945, LEASE DESCRIPTION - SEC 1, TYLER TAP SURVEY; SEC 69 BLK G&M 3, GUNTER & MUNSON SURVEY; SEC 1, I&GN RR COMPANY SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077707 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/25/1980, BK - 296, PG - 271, RECEIPT # - 66303, LEASE DESCRIPTION - SW SEC 49; S2 SEC 50, ALL IN BLK 6T, T&NO RY. | Easement | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                 **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077708 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ELIZABETH SNEED POOL ROBINETT, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/02/1974, BK - 248, PG - 503, RECEIPT # - 46505, LEASE DESCRIPTION - S2 SEC 23; S2 SEC 26, ALL IN BLK 1, J POITEVENT. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077709 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR.  ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/10/1979, BK - 248, PG - 501, RECEIPT # - 465504, LEASE DESCRIPTION - W2; NE SEC 9, BLOCK M-1, LEE MORRISON. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077710 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - BOND SNEED DENSON TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 05/04/1978, BK - 280, PG - 290, RECEIPT # - 59881, LEASE DESCRIPTION - SW SEC 46, SEC 48, BLK 6-T, T&NO CO. SURVEY. | Easement | | Undetermined | Undetermined |

Total ►  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                          ,                    Case No.   15-12263 (KG)
                      **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077711 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN ARMSTRONG TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE, DATE - 08/06/1981, BK - 306, PG - 368, RECEIPT # - 71002, LEASE DESCRIPTION - FREEMAN BAZEMORE SURVEY, EXCEPT THOSE PARCELS OF LAND  DESCRIBED IN THE FOLLOWING:  V 40, P 38; V94, P 190-191; V80, P 70-71; V 58, P 112-113; V 40, P 34; V 83, P 467 & 470; DEED OF RECORDS, MOORE COUNTY, TEXAS. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077712 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR., LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 04/16/1930, BK - 41, PG - 497, LEASE DESCRIPTION - FOR SOME POINT IN THE NORTH 160 ACRES OF SECTION 71,  BLOCK G&M 3 GUNTER & MUNSON; THENCE IN A NORTHEASTERLY  DIRECTION ACROSS THE  SOUTHEAST PORTION OF SECTION 70,  BLOCK G&M 3, GUNTER & MUNSON GRANTEE; THENCE IN A  NORTHEASTERLY DIRECTION ACROSS THE NORTHWEST PORTION OF  THE EMILY L. SNOW SURVEY; AND CONTINUING THENCE IN A  NORTHEASTERLY DIRECTION ACROSS THE MATILDA ROBINSON SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**_____,          Case No.  **15-12263 (KG)**_____
                      **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077713 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - EDGAR KEMPSON ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE, DATE - 03/22/1956, BK - 133, PG - 228, RECEIPT # - 4066, LEASE DESCRIPTION - ALL SEC 2, BLOCK M1, W.F. BENNET. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077714 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ZELLA SNEED, ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE, DATE - 08/26/1939, BK - 71, PG - 118, LEASE DESCRIPTION - SEC 1, BLK B12, D&P RY. CO. SURVEY; JT SNEED JR. SURVEY; TRACT NOS. 3 AND 5, SNEED'S SUBDIVISION OF OWEN H LINDSAY SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077715 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR.  ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 09/13/1949, BK - 109, PG - 310, LEASE DESCRIPTION - SEC 1, TYLER TAP RAILWAY COMPANY SURVEY; AND TRACTS 2, 3 AND 4 OF SNEED SUBDIVISION OF O. H. LINDSAY SURVEY | Easement | | Undetermined | Undetermined |

                                                      Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                      **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077716 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR.  ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/08/1956, BK - 134, PG - 446, RECEIPT # - 4557, LEASE DESCRIPTION - ALL OF SECS 28 AND 29, BLK 6T, T&NO RY. CO. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077717 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - E R BENNETT ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE, DATE - 04/08/1940, BK - 73, PG - 86, LEASE DESCRIPTION - ALL  OF SEC 1, BLOCK M-1. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077718 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - E R BENNETT ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE, DATE - 04/08/1940, BK - 73, PG - 45, LEASE DESCRIPTION - ALL OF SEC 2, BLOCK M1. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077719 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - CHARLES F BENNETT, LESSEE - PANHANDLE EASTERN PIPE LINE, DATE - 08/06/1981, BK - 73, PG - 84, LEASE DESCRIPTION - ALL OF SEC 22, EXCEPT 142 ACRES IN THE SW/C OF SAID SEC, DEEDED TO E. R. BENNETT, BLK 1, J. POITVENT SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶  |  $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                          ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077720 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR. ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 01/19/1982, BK - 306, PG - 371, RECEIPT # - 71003, LEASE DESCRIPTION - ALL OF SEC 3, BLOCK M-1, W. E. BENNETT SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077721 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - E R BENNETT ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE, DATE - 09/26/1940, BK - 73, PG - 639, LEASE DESCRIPTION - ALL OF THE SW, EXCEPT THE NORTH 18 ACRES, OF SEC 22,  BLOCK 1, J. POITEVENT SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077722 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C L KILLGORE ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/24/1941, BK - 75, PG - 54, LEASE DESCRIPTION - SEC 28, BLK 44, H&TC RY COMPANY SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077723 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - T A MASSAY ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 09/08/1941, BK - 76, PG - 40, LEASE DESCRIPTION - SEC 15, BLK 44, H&TC RY CO. SURVEY | Easement | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  **Parallel Energy LP**                                              ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077724 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR. ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/05/1973, BK - 240, PG - 567, RECEIPT # - 43385, LEASE DESCRIPTION - SEC 29, BLK 6T T&NO RAILWAY COMPANY SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077725 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - WM H BROWN, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/09/1939, BK - 71, PG - 436, LEASE DESCRIPTION - SEC 64, BLK 44, H&TC RR CO. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077726 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED JR. ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/14/1969, BK - 220, PG - 161, RECEIPT # - 36026, LEASE DESCRIPTION - SE SEC 22, S2 SEC 23, ALL IN BLK 6T, T&NO R.RY. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077727 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - MEGARGEL DRILLING COMPANY, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/19/1972, LEASE DESCRIPTION - SW SEC 31, BLK (PMC), EL&RR RY. CO. SURVEY | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,        Case No.   **15-12263 (KG)**
                    **Debtor**                                                                 **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077728 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - DR. WILLIAM C CURTIS ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/14/1972, BK - 234, PG - 540, RECEIPT # - 41171, LEASE DESCRIPTION - NW SEC 32, BLK (PMC) EL&RR RY. CO. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077729 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J S MCLAUGHLIN ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/20/1972, BK - 234, PG - 543, RECEIPT # - 41172, LEASE DESCRIPTION - SW SEC 32, BLK (PMC), EL&RR RY CO. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077730 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - WILLIAM H BROWN ESTATE, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/25/1973, BK - 241, PG - 50, RECEIPT # - 43497, LEASE DESCRIPTION - W2 SEC 36, BLK 6T T&NO RY CO. SURVEY | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,          Case No.   15-12263 (KG)_____
                 **Debtor**                                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077731 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - WEYMOUTH CORPORATION, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/11/1973, LEASE DESCRIPTION - SEC 1, R B MASTERSON SURV; NORTH 36.5 ACS OF SEC 31, BLK B-10, EL&RR RY. CO. SURV; SEC 47, BLK G & M3, GUNTER AND MUNSON SURV; SEC 16, BLK B10, EL&RR RY. CO. SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077732 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - GARY LEE HERBERT ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/12/1974, BK - 247, PG - 587, RECEIPT # - 46186, LEASE DESCRIPTION - NE SEC 15, BLK 44 H&TC RR CO. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077733 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - STATE DEPARTMENT OF HIGHWAYS AND PUBLIC , LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 08/18/1981, LEASE DESCRIPTION - IN A SOUTHWESTERLY DIRECTION ACROSS FM 1913 AT AN ANGLE  OF 60 DEGREES 27' AND BEING APPROXIMATELY 267' SOUTH OF  THE NORTH LINE OF MATILDA ROBINSON SURVEY 3. | Easement | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP_____,          Case No.   15-12263 (KG)_____
             **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077734 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - MOORE COUNTY COMMISSIONERS COURT, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/01/1981, LEASE DESCRIPTION - SECTIONS 1-M. ROBINSON SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077735 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - FANNY FERN WEYMOUTH ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/22/1930, BK - 258, PG - 188, LEASE DESCRIPTION - SEC 37, GUNTER & MUNSON, BLK 3 IN BOTH POTTER AND  MOORE COUNTIES; SEC 35, GUNTER & MUNSON BLK 3, POTTER COUNTY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077735 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - FANNY FERN WEYMOUTH ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/22/1930, BK - 41, PG - 505, LEASE DESCRIPTION - SEC 37, GUNTER & MUNSON, BLK 3 IN BOTH POTTER AND  MOORE COUNTIES; SEC 35, GUNTER & MUNSON BLK 3, POTTER COUNTY. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                       **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077736 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - FANNY FERN WEYMOUTH ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/22/1930, BK - 41, PG - 506, LEASE DESCRIPTION - SEC 17 EL&RR RR CO. SURV; SEC 38 GUNTER & MUNSON BLK 3. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077737 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - N H READ, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 05/19/1932, BK - 49, PG - 70, LEASE DESCRIPTION - SECS 16 AND 18, BLK B-10, EL&RR CO. SURVEY; SEC 47, M-3. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077738 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - PANHANDLE AND SANTA FE RAILWAY COMPANY, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/23/1946, LEASE DESCRIPTION - SEC 13, BLK 44, H&TC RR CO. SURVEY, NEAR BAUTISTA. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,          Case No.   **15-12263 (KG)**
      **Debtor**                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077739 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - BERNETA W BIVINS JOHNSON ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/08/1960, BK - 164, PG - 123, LEASE DESCRIPTION - A STRIP OF LAND 30' IN WIDTH, BEG AT A POINT IN THE  COMMON LINE OF SECS 95 AND 96, IN BLK 46, H&TC RY. CO.  SURVEY, WHICH IS APPROX 5,127' NORTH AND APPROX 2,640'  WEST OF THE SW/C OF SEC 94; THENCE IN A NORTHEASTERLY  DIRECTION FOR APPROX 590' TO A POINT TO INTERSECT WITH A PRESENT GAS LINE OWNED AND OPERATED BY THE GRANTEE,  WHICH ROW IS MORE COMPLETELY DESCRIBED ON MAP ENTITLED  ""PROPOSED REVISION LINE AW 1083-4"" | Easement | | Undetermined | Undetermined |
| LEASE # - RW077740 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN H FELTZ ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/15/1960, BK - 164, PG - 127, RECEIPT # - 14890, LEASE DESCRIPTION - ALL SEC 96, BLK 46, H&TC RY CO. SURVEY. | Easement | | Undetermined | Undetermined |

                  Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077741 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON GRANDCHILDREN TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/06/1978, BK - 279, PG - 473, RECEIPT # - 59521, LEASE DESCRIPTION - SEC 55, BLK 6T T&NO RY. CO. SURVEY; JOHN GRIFFITH  SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077742 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - STATE DEPARTMENT OF HIGHWAYS AND PUBLIC , LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/03/1978, LEASE DESCRIPTION - 8"" NATURAL GAS PIPE LINE CROSSING APPROXIMATELY 1944.8'  EAST OF THE SW/C SEC 46, T&NO RR CO. SURVEY, BLK 6-T. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077743 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - MARY ANN CAMPBELL ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 04/11/1973, BK - 240, PG - 603, LEASE DESCRIPTION - SEC 27, 29, 31, 32, ALL IN BLK B-10, E L & RR RY. CO. SURVEY; SEC 45, BLK G&M-3, GUNTER AND MUNSON SURVEY; SEC 7, R B MASTERSON SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**                  
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077744 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - MOSES L PURVIN ESTATE ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 12/10/1944, LEASE DESCRIPTION - E2 SEC 69, BLK 44, H&TC RR CO. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077745 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALICE BOND SNEED ESTATE ET AL, LESSEE - TEXAS INTER-STATE PIPE LINE COMPANY, DATE - 06/27/1931, BK - 47, PG - 587, LEASE DESCRIPTION - TRACT 1 FROM A POINT IN THE SOUTH LINE OF SEC 32, BLK 6-T, T&NO RY. CO. SURVEY, NORTHWARD TO A POINT IN THE  12"" GAS LINE OF SAID COMPANY NOW CROSSING SAID SEC 32;  TRACT 2 FROM A POINT IN THE SOUTH LINE OF SEC 33, BLK 6-T, T&NO RY. CO. SURVEY, THENCE NORTHWARD TO A POINT IN THE 12"" GAS LINE NOW CROSSING SAID SEC 33; TRACT 3 FROM  A POINT IN THE NORTH LINE OF THE N2 SEC 49, BLK 6-T, T&NO RY. CO. SURVEY, TO A POINT IN THE SOUTH LINE OF  SAID SEC 49, AS NOW TRAVERSED BY THE LINE OF SAID  COMPANY. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
                       **Debtor**                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077746 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - W H BROWN, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 01/21/1931, BK - 47, PG - 194, LEASE DESCRIPTION - SEC 36, BLK 6-T, T&NO RY. CO. SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077747 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON GRANDCHILDREN TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 06/08/1977, BK - 272, PG - 270, LEASE DESCRIPTION - NE SEC 6, BLK B-10, EL&RR RY. CO. SURVEY; HORACE HALL  SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077748 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 08/31/1937, BK - 66, PG - 11, LEASE DESCRIPTION - SEC 25, BLK 44, H&TCRR COMPANY SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077750 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALBERT W ZIMMER ESTATE, LESSEE - ANADARKO GATHERING CO, DATE - 03/16/2000, BK - 522, PG - 186, RECEIPT # - 136740, LEASE DESCRIPTION - NW SEC 36, BLK 6T, T&NO SURVEY. BROWN D-4036-R | Easement | | Undetermined | Undetermined |

                        Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                          ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077751 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ELIZABETH SNEED POOL ROBINETT, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 05/23/1988, BK - 398, PG - 952, RECEIPT # - 101418, LEASE DESCRIPTION - SECS 23 AND 26, BLOCK 1, POITEVENT ORIGINAL GRANTEE. POLLARD CREEK CAROL NO 1 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077752 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 05/23/1988, BK - 398, PG - 957, RECEIPT # - 101419, LEASE DESCRIPTION - SEC 9, BLK M-1, LEE MORRISON ORIGINAL GRANTEE. POLLARD  CREEK CAROL NO 1 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077753 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 05/23/1988, BK - 398, PG - 961, RECEIPT # - 101420, LEASE DESCRIPTION - OWEN H LINDSAY SURVEY; NE, E2NW, S2 SEC 1, TYLER TAP  SURVEY, POLLARD CREEK CAROL NO 1 | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re___Parallel Energy LP_____,          Case No.___15-12263 (KG)_____
                          **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077754 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/18/1990, BK - 405, PG - 731, RECEIPT # - 103463, LEASE DESCRIPTION - SEC 43, BLK 6-T, T&NO RR CO SURVEY. APX SNEED NO 1-43A | Easement | | Undetermined | Undetermined |
| LEASE # - RW077755 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - MILDRED BENNETT MORTON, LESSEE - ANADARKO GATHERING CO, DATE - 01/10/1995, BK - 456, PG - 10, RECEIPT # - 118115, LEASE DESCRIPTION - SECS 20, 22, BLK 1, J POITEVENT SURVEY. BENNETT NO 1-22A | Easement | | Undetermined | Undetermined |

                                                        Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                          ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077757 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANADARKO PETROLEUM CORP, DATE - 08/04/1989, BK - 398, PG - 943, RECEIPT # - 101416, LEASE DESCRIPTION - A TRACT OF LAND 150' BY 150' (0.517 ACRE), BEING A PART OF SEC 70, BLK G&M 3, G&M SURVEY, AND BEING MORE PARTICULARLY DESCRIBED AS: BEGINNING AT A 5/8 INCH IRON ROD WITH CAP SET FOR THE NW CORNER OF THIS TRACT OR PARCEL FROM WHENCE THE NW CORNER OF SAID SECTION 70 BEARS N 0 DEG 11 MIN 51 SEC E A DISTANCE OF 1950.75 FEET AND N 89 DEG 48 MIN 09 SEC W A DISTANCE OF 1611.08 FEET; THENCE EAST A DISTANCE OF 150 FEET TO A 5/8 INCH IRON ROD WITH CAP; THENCE SOUTH A DISTANCE OF 150 FEET TO A 5/8 INCH IRON ROD WITH CAP; THENCE WEST A DISTANCE OF 150 FEET TO A 5/8 IRON ROD WITH CAP; THENCE NORTH A DISTANCE OF 150 FEET TO THE POB AND CONTAINING 0.517 ACRES, MORE OR LESS. SNEED D NO 12 | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re __Parallel Energy LP_____ ,          Case No.___15-12263 (KG)_____
            **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077758 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/15/1988, BK - 384, PG - 452, RECEIPT # - 97312, LEASE DESCRIPTION - SEC 70, BLK 3, G&M SURVEY.  ANADARKO NO D-6 A | Easement | | Undetermined | Undetermined |
| LEASE # - RW077759 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/15/1988, BK - 384, PG - 456, RECEIPT # - 97313, LEASE DESCRIPTION - SEC 70, BLK 3, G&M SURVEY,  ANADARKO SNEED NO D-8A | Easement | | Undetermined | Undetermined |
| LEASE # - RW077760 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/15/1988, BK - 384, PG - 460, RECEIPT # - 97314, LEASE DESCRIPTION - SECS 65 AND 70, BLK 3, G&M SURVEY. ANADARKO SNEED D-7A | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,          Case No.   15-12263 (KG)_____
                        **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077761 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/14/1988, BK - 384, PG - 464, RECEIPT # - 97316, LEASE DESCRIPTION - NE SEC 70, SE SEC 65, BLK 3, G&M SURVEY. ANADARKO SNEED  NO D-2A | Easement | | Undetermined | Undetermined |
| LEASE # - RW077762 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 04/18/1989, BK - 385, PG - 469, RECEIPT # - 97629, LEASE DESCRIPTION - SEC 65 AND 70, BLOCK 3, G&M SURVEY. ANADARKO SNEED NO  D-7A, ANADARKO SNEED NO D-11 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077763 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 04/18/1989, BK - 385, PG - 474, RECEIPT # - 97630, LEASE DESCRIPTION - SEC 70, BLK 3, G&M SURVEY. ANADARKO SNEED D-8, D-10,  D-12, D-13, D-3A, D-6A. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re __Parallel Energy LP_____,                    Case No.___15-12263 (KG)_____
　　　　　　　**Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077764 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANADARKO PETROLEUM CORP, DATE - 07/10/1989, BK - 390, PG - 46, RECEIPT # - 98817, LEASE DESCRIPTION - SEC 65, BLK 3, G&M SURVEY. THIS GRANT IS FOR THE  ANADARKO-SNEED D 18 WELL WITH THREE LINES TO BE LAID IN  ONE DITCH. | Easement | | Undetermined | Undetermined |

　　　　　　　　　　　　　　　　Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,              Case No.   **15-12263 (KG)**_____
                              **Debtor**                                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077765 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOSEPH HAROLD POOL, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 05/25/2010, BK - 691, PG - 20, LEASE DESCRIPTION - A TRACT OF LAND CONTAINING 0.23 ACRES IN SEC 65, BLK 3,  G&M SURVEY, MOORE COUNTY, TX, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT FROM WHENCE  THE SE CORNER OF SAID SECTION 65 BEARS SOUTH 00 DEG 01  MIN 59 SEC WEST A DISTANCE OF 261 FEET AND EAST A DISTANCE OF 317 FEET; THENCE NORTH 16 DEG 12 MIN 57 SEC  EAST A DISTANCE OF 100 FEET TO A 1/2 INCH IRON ROD WITH  CAP; THENCE NORTH 73 DEG 47 MIN 03 SEC WEST A DISTANCE  OF 100 FEET TO 1/2 INCH IRON ROD WITH CAP; THENCE SOUTH 16 DEG 12 MIN 57 SEC WEST A DISTANCE OF 100 FEET TO A  1/2 INCH IRON ROD WITH CAP; THENCE SOUTH 73 DEG 47 MIN  03 SEC EAST A DISTANCE OF 100 FEET TO A 1/2 INCH IRON  ROD WITH CAP TO THE POB. SNEED D LEASE VALVE SITE. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077766 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - STEPHEN ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 05/22/2000, BK - 524, PG - 783, RECEIPT # - 137401, LEASE DESCRIPTION - W2 SEC 34, BLK 6T, T&NO SURVEY. BROWN B NO 1134R BROWN B NO 7034R | Easement | | Undetermined | Undetermined |
| LEASE # - RW077767 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALBERT WILLIAM ZIMMER, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 11/24/1989, BK - 393, PG - 143, RECEIPT # - 99722, LEASE DESCRIPTION - SEC 36, BLK 6-T, T&NO RY CO SURVEY. BROWN A NO 1-36 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077768 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 11/15/1988, BK - 403, PG - 295, RECEIPT # - 102712, LEASE DESCRIPTION - E2 OF SECTION 65, BLOCK 3, GUNTER AND MUNSON ORIGINAL GRANTEES, MOORE COUNTY, TX; AND ALL OF THE MATILDA ROBINSON SURVEY, EXCEPT 40 ACRES OWNED BY PANHANDLE EASTERN PIPE LINE COMPANY | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**_____,          Case No.__15-12263 (KG)_____
　　　　　　　　　**Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077769 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANADARKO PETROLEUM CORP, DATE - 10/10/1990, BK - 403, PG - 291, RECEIPT # - 102711, LEASE DESCRIPTION - SEC 70, BLK 3, G&M SURVEY. ANADARKO SNEED D-12 SWD | Easement | | Undetermined | Undetermined |
| LEASE # - RW077770 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON, JR TRUST, LESSEE - ANADARKO GATHERING CO, DATE - 05/25/2000, BK - 524, PG - 772, RECEIPT # - 137400, LEASE DESCRIPTION - NE SEC 20; S2 AND NE SEC 23; N2 AND SW SEC 63, BLK 44,  H&TC SURVEY. ANADARKO BRENT NO 5023 R, ANADARKO BRENT NO 6023 R, ANADARKO BRENT NO 1-23 A, ANADARKO NIELD D NO  1-20A, ANADARKO THOMPSON NO 3063 R, ANADARKO THOMPSON NO 4063 R, ANADARKO THOMPSON NO 5063 R. ACCORDING TO THE PLATS ATTACHED TO GRANT, SEC 20 ACREAGE IS IN BLK 26, EL & RR SURVEY, NOT BLK 44 H&TC. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re __Parallel Energy LP_____,        Case No.__15-12263 (KG)_____
                        **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077818 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON, ET UX, LESSEE - TEXAS-INTERSTATE PIPE LINE COMPANY, DATE - 06/10/1930, BK - 41, PG - 503, LEASE DESCRIPTION - SECS 58, 59, 60, 61, 62 AND 63, BLK 44, H&TC RR CO. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077819 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN P ZIMMER, TRUSTEE, LESSEE - ANADARKO GATHERING COMPANY, DATE - 05/26/1995, BK - 459, PG - 677, RECEIPT # - 119292, LEASE DESCRIPTION - SEC 64, BLK 44, H&TC SURVEY. BROWN 2R-64 WELL EXTENSION | Easement | | Undetermined | Undetermined |

                                                Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                              ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077820 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - PANHANDLE AND SANTA FE RAILWAY COMPANY, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/23/1946, LEASE DESCRIPTION - ONE PIPE LINE 6"" IN DIAMETER FOR CARRYING NATURAL GAS  ACROSS OR ALONG THE RIGHT OF WAY OF LICENSOR AT OR NEAR THE STATION OF BAUTISTA, MOORE COUNTY, TEXAS, THE EXACTO LOCATION OF THE PIPE LINE BEING MORE PARTICULARLY SHOWN  BY RED COLORING UPON THE PRINT HERETO ATTACHED, NO.  DEOA-1426, DATED NOVEMBER 14, 1946, MARKED ""EXHIBIT A""  AND MADE A PART HEREOF. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077821 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C WILLIENELL ZIMMER HAYNES, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 12/27/1989, BK - 394, PG - 249, LEASE DESCRIPTION - SEC 22, BLK 44, H&TC SURVEY. BROWN 1-22-A | Easement | | Undetermined | Undetermined |

Total ► | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077822 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C WILLIENELL HAYNES, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 05/09/1995, BK - 459, PG - 683, RECEIPT # - 119294, LEASE DESCRIPTION - SEC 22, BLK 44, H&TC SURVEY.  BROWN 2R-22 WELL | Easement | | Undetermined | Undetermined |
| LEASE # - RW077823 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C WILLIENELL ZIMMER HAYNES, LESSEE - ANADARKO GATHERING COMPANY, DATE - 08/23/1999, BK - 515, PG - 252, RECEIPT # - 134938, LEASE DESCRIPTION - SEC 22, BLK 44, H&TC SURVEY.  BROWN C4022R | Easement | | Undetermined | Undetermined |
| LEASE # - RW077823 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C WILLIENELL ZIMMER HAYNES, LESSEE - ANADARKO GATHERING COMPANY, DATE - 08/23/1999, BK - 516, PG - 504, RECEIPT # - 135260, LEASE DESCRIPTION - SEC 22, BLK 44, H&TC SURVEY.  BROWN C4022R | Easement | | Undetermined | Undetermined |
| LEASE # - RW077824 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C WILLIENELL ZIMMER HAYNES, LESSEE - ANADARKO GATHERING COMPANY, DATE - 09/29/1999, BK - 516, PG - 512, RECEIPT # - 135262, LEASE DESCRIPTION - NE SEC 22, BLK 44, H&TC SURVEY.  BROWN C5022R | Easement | | Undetermined | Undetermined |

Total ▶        $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077825 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C WILLIENELL ZIMMER HAYNES, LESSEE - ANADARKO GATHERING COMPANY, DATE - 09/29/1999, BK - 516, PG - 516, RECEIPT # - 135263, LEASE DESCRIPTION - SW, SE SEC 22, BLK 44, H&TC SURVEY.  BROWN ""C"" 3022R | Easement | | Undetermined | Undetermined |
| LEASE # - RW077826 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C WILLIENELL ZIMMER HAYNES, LESSEE - ANADARKO GATHERING COMPANY, DATE - 05/17/2000, BK - 523, PG - 727, RECEIPT # - 137142, LEASE DESCRIPTION - SW, NE SEC 22, BLK 44, H&TC SURVEY.  BROWN C-6022R; 7022R; 8022R AND 9022E WELLS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077866 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN MARK ZIMMER, LESSEE - ANADARKO GATHERING COMPANY, DATE - 05/18/2000, BK - 523, PG - 734, RECEIPT # - 137143, LEASE DESCRIPTION - SE SECTION 34, BLOCK 6T, T&NO SURVEY BROWN B-9034-R | Easement | | Undetermined | Undetermined |

                                                            Total ▶    $ 0.00

                                            (Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,                    Case No.   **15-12263 (KG)**
              **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077867 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN MARK ZIMMER, LESSEE - ANADARKO GATHERING COMPANY, DATE - 02/08/2000, BK - 530, PG - 531, RECEIPT # - 138908, LEASE DESCRIPTION - SE SECTION 34, BLOCK 6T, T&NO SURVEY BROWN B-6034-R | Easement | | Undetermined | Undetermined |
| LEASE # - RW077868 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JIM SHIRLEY ET UX, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 12/17/1991, BK - 416, PG - 690, RECEIPT # - 106558, LEASE DESCRIPTION - S2 SEC 93, BLK 46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077869 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANADARKO PETROLEUM CORPORATION, DATE - 03/22/1990, BK - 396, PG - 609, RECEIPT # - 100750, LEASE DESCRIPTION - SECTION 70, BLOCK G&M-THREE (3), G & M SURVEY | Easement | | Undetermined | Undetermined |

                                                          Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                 **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077870 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANADARKO PETROLEUM CORPORATION, DATE - 04/12/1988, BK - 398, PG - 7, RECEIPT # - 101150, LEASE DESCRIPTION - NE, E2NW, S2 SEC 1, TT RR CO SURVEY; SEC 4, O H LINDSEY SURVEY. SNEED B-13R WELL. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077871 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANADARKO PETROLEUM CORPORATION, DATE - 04/12/1988, BK - 398, PG - 11, RECEIPT # - 101152, LEASE DESCRIPTION - NE, E2NW, S2 SEC 1, TT RR CO SURVEY; SEC 69 AND 70, BLK G&M 3, G&M SURVEY; SEC 1, I&GN RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077872 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 05/23/1988, BK - 398, PG - 18, RECEIPT # - 101154, LEASE DESCRIPTION - OWEN H LINDSEY SURVEY; SECS 5 AND 6, A H SADLER, BLK  M-1; SECS 23, 24 AND 25, T&NO SURVEY, BLK 6-T. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                              ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077873 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANADARKO PETROLEUM CORPORATION, DATE - 08/30/1990, BK - 398, PG - 948, RECEIPT # - 101417, LEASE DESCRIPTION - J S JOHNSON SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077874 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN CURTIS COON ET AL, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 06/16/1988, BK - 398, PG - 9, RECEIPT # - 101151, LEASE DESCRIPTION - SECTION 105, BLOCK 44, H&TC RY CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077875 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 08/15/1991, BK - 412, PG - 317, RECEIPT # - 105251, LEASE DESCRIPTION - N2 SEC 25, NW SEC 26, BLK 6-T, T&NO RR CO SURVEY; SEC 5, BLK M-1, A H SADLER SURVEY; A PORTION OF TRACTS 3 AND 5  OF OWEN H LINDSAY SURVEY. | Easement | | Undetermined | Undetermined |

Total ►   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,         Case No.   **15-12263 (KG)**
_____                                    _____
                  **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077876 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 08/15/1991, BK - 412, PG - 323, RECEIPT # - 105252, LEASE DESCRIPTION - SECTION 24 AND SECTION 25, BLOCK 6-T, T & N O RR CO  SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077877 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 08/15/1991, BK - 412, PG - 327, RECEIPT # - 105253, LEASE DESCRIPTION - SECTION 25, BLOCK 6-T, T & N O RR CO SURVEY AND SECTION  6, BLOCK M-1, A H SADLER SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077878 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 10/17/1991, BK - 414, PG - 178, RECEIPT # - 105799, LEASE DESCRIPTION - N2 SEC 4, TT RR CO SURVEY. | Easement | | Undetermined | Undetermined |

                                                    Total ►   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re __Parallel Energy LP_____,        Case No.__15-12263 (KG)_____
            **Debtor**                                                                 **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077879 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF J T SNEED, JR, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 11/25/1991, BK - 415, PG - 494, RECEIPT # - 106220, LEASE DESCRIPTION - SEC 4, TT RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077880 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF LILLIAN BOND DENSON, LESSEE - ANADARKO GATHERING COMPANY, DATE - 07/25/2000, BK - 526, PG - 274, RECEIPT # - 137799, LEASE DESCRIPTION - N2, SE SEC 50; SW SEC 21; SE SEC 20, BLK 6T, T&NO SURV. SNEED A-1150R, C-1250R, C-1350R, A-1450R, 4021R. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077881 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - HAROLD DEAN MORTON, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/18/1994, BK - 450, PG - 636, LEASE DESCRIPTION - THOMAS ROSS SURVEY ABSTRACT #761/HCR01 | Easement | | Undetermined | Undetermined |
| | Total ► | | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077882 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOSEPH HAROLD POOL, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/18/1995, BK - 456, PG - 6, RECEIPT # - 118114, LEASE DESCRIPTION - SECTION 65, BLOCK 3, G & M SURVEY, MATILDA ROBINSON SURVEY AND J T SNEED, JR, SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077883 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - E J FRANZ PARTNERSHIP, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/27/1994, BK - 450, PG - 645, RECEIPT # - 116528, LEASE DESCRIPTION - THOMAS ROSS SURVEY A-761 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077884 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - S J LONG, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/18/1994, BK - 450, PG - 636, RECEIPT # - 116526, LEASE DESCRIPTION - THOMAS ROSS SURVEY ABSTRACT #761/HCR01 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077885 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - IDA HUCKABAY, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 06/20/1930, BK - 41, PG - 502, LEASE DESCRIPTION - W2 A DUBOIC SURVEY | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077886 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - E J FRANZ PARTNERSHIP, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/01/1994, BK - 450, PG - 638-644, RECEIPT # - 116527, LEASE DESCRIPTION - THOMAS ROSS SURVEY, A-761, CONSISTING OF APPROX 0.516  ACRES. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077887 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - AE & E INVESTMENTS, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/04/1994, BK - 450, PG - 633, RECEIPT # - 116525, LEASE DESCRIPTION - SURVEY 17, BLOCK 1-PD. HARRINGTON ""D"" | Easement | | Undetermined | Undetermined |
| LEASE # - RW077888 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ESTATE OF ALICE BOND SNEED ET AL, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 06/16/1930, BK - 41, PG - 511, LEASE DESCRIPTION - SEC 31, 32, 33, BLK 6-T, T&NO RY CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077889 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN BRADFORD PEMBERTON, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/03/1993, BK - 450, PG - 619, RECEIPT # - 116518, LEASE DESCRIPTION - SECTIONS 54 AND 55, BLOCK 47, H & TC SURVEY | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077890 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - RICHARD BROWN, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/06/1993, BK - 450, PG - 623, RECEIPT # - 116520, LEASE DESCRIPTION - SECTIONS 54 AND 55, BLOCK 47, H & TC SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077891 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - BETTY NELL GARNER, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/06/1993, BK - 450, PG - 629, RECEIPT # - 116523, LEASE DESCRIPTION - SECTIONS 54 AND 55, BLOCK 47, H & TC SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077892 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - BECKY LOVE DODSON, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/07/1993, BK - 450, PG - 627, RECEIPT # - 116522, LEASE DESCRIPTION - SECTIONS 54 AND 55, BLOCK 47, H & TC SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077893 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - SAVANNAH JANE BRADLEY, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/10/1993, BK - 450, PG - 625, RECEIPT # - 116521, LEASE DESCRIPTION - SECTIONS 54 AND 55, BLOCK 47, H & TC SURVEY | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                  **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077894 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - BRADLEY APODACA, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/13/1993, BK - 450, PG - 621, RECEIPT # - 116519, LEASE DESCRIPTION - SECTIONS 54 AND 55, BLOCK 47, H & TC SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077895 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JAMES LYLE PEMBERTON, JR, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/18/1994, BK - 450, PG - 617, RECEIPT # - 116517, LEASE DESCRIPTION - SECTIONS 54 AND 55, BLOCK 47, H & TC SURVEY STATE CR 5-3B | Easement | | Undetermined | Undetermined |
| LEASE # - RW077896 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ROBERT TOLL GARNER, LESSEE - ANADARKO GATHERING COMPANY, DATE - 02/15/1994, BK - 450, PG - 631, RECEIPT # - 116524, LEASE DESCRIPTION - SECTIONS 54 AND 55, BLOCK 47, H & TC SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077897 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALBERT C SCHOFIELD ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/19/1941, BK - 75, PG - 55, LEASE DESCRIPTION - SE SEC 57, BLK 44, H&TC RY COMPANY SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶          $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.___15-12263 (KG)_____
                       **Debtor**                                                                                           **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077898 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - W H BROWN, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 11/04/1930, BK - 46, PG - 632, LEASE DESCRIPTION - SEC 34, BLK 6-T, T&NO RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077899 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON ET UX, LESSEE - TEXAS-INTERSTATE PIPE LINE COMPANY, DATE - 06/10/1930, BK - 41, PG - 503, LEASE DESCRIPTION - SECS 58, 59, 60, 61, 62 AND 63, BLK 44, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077931 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON, LESSEE - ANTIOCH TEXAS GATHERING COMPANY , DATE - 11/08/1988, BK - 384, PG - 462, RECEIPT # - 97315, LEASE DESCRIPTION - SEC 47, BLK 6-T, T&NO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077932 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON, LESSEE - ANTIOCH TEXAS GATHERING COMPANY , DATE - 01/05/1990, BK - 395, PG - 175, RECEIPT # - 100328, LEASE DESCRIPTION - SEC 49, BLK 6T, T&NO SURVEY.  SNEED 1-49 | Easement | | Undetermined | Undetermined |

Total ▶          $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re __Parallel Energy LP_____,          Case No.__15-12263 (KG)_____
　　　　　　　**Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077933 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING COMPANY , DATE - 10/10/1990, BK - 403, PG - 287, RECEIPT # - 102710, LEASE DESCRIPTION - SEC 29, BLK 6T, T&NO SURVEY. SNEED C-11 | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                          ,        Case No.   15-12263 (KG)
                        **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077934 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 06/11/1930, BK - 46, PG - 149, LEASE DESCRIPTION - BEGINNING AT A POINT IN SEC 70, BLK 3, G&M SURVEY,  THENCE IN A SOUTHWESTERLY DIRECTION ACROSS SEC 1, I&GN  RR CO SURV, ACROSS THE JOSEPH F JOHNSON SURV, ACROSS THE O H LINDSAY SURV, ACROSS THE J T SNEED, JR SURV ACROSS  SEC 1 BLK B12, D&P RR CO SURVEY, ACROSS SEC 2, BLK M3, W R OZIER SURV, ACROSS SECS 26, 27, 28, 29 AND 30, BLK 6T, T&NO RR CO SURV, ALL IN MOORE COUNTY, TEXAS, AND BEING  APPROX 3300 RODS; THENCE WEST ACROSS SEC 31 A DISTANCE  OF 480 RODS; AND BEGINNING AT A POINT IN SEC 29, BLK 6T, T&NO RR CO SURV, AT SOME POINT ON THE LINE RUN ON THE HEREINABOVE  DESCRIBED ROW, THENCE SOUTH ACROSS SEC 40 AND 45, BLK  6T, T&NO RR CO SURV, AND THE JOHN GRIFFITH SURV, APPROX 1150 RODS; AND BEGINNING AT A POINT IN SEC 70, BLK 3, G&M SURVEY, THENCE IN A SOUTHEASTERLY DIRECTION ACROSS SEC 71, G&M SURV, AND THE EMILY SNOW SURV, BEING APPROX 400 RODS. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077935 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOSEPH HAROLD POOL, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 11/17/2010, BK - 691, PG - 857, LEASE DESCRIPTION - A 0.291 ACRE TRACT OF LAND OUT OF SECT 29, BLK 6-T, T&NO RR CO SURVEY, AND BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS:  BEGINNING AT THE SOUTHEAST CORNER OF SAID SEC 29; THENCE S 89 DEG 45' W ALONG THE SOUTH LINE  OF SAID SEC 29, 3107.59' TO A POINT; THENCE N 00 DEG 15' W, PARALLEL TO THE WEST LINE OF SAID SEC 29, 1,111.99' TO A 1/2 INCH IRON ROD SET WITH CAP STAMPED GRESHAM PLS  1939, THE SOUTHEAST AND BEGINNING CORNER OF THE TRACT;  THENCE N 57 DEG 36' 26"" W, 150.0' TO A 1/2 INCH IRON ROD SET WITH CAP STAMPED GRESHAM PLS 1939, THE SW/C OF THIS  TRACT; THENCE N 27 DEG 28' 36"" E, 100.0' TO A 1/2 INCH  ROD SET WITH CAP STAMPED GRESHAM PLS 1939, THE NW/C OF  THIS TRACT; THENCE S 53 DEG 33' 13"" E, 118.04' TO A 1/2  INCH IRON ROD SET WITH CAP STAMPED GRESHAM 1939, THE  NE/C OF THIS TRACT; THENCE S 8 DEG 17' 56"" W, 100.0' TO  THE BEGINNING CORNER OF THIS TRACT.  ZOFNESS TANK FARM | Easement | | Undetermined | Undetermined |

Total ▶    | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,         Case No.   15-12263 (KG)
                    **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077936 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON, LESSEE - ANADARDO GATHERING COMPANY, DATE - 07/26/1996, BK - 485, PG - 93, RECEIPT # - 126779, LEASE DESCRIPTION - NW SEC 49, BLK 6T, T&NO RY CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077937 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - R P BRENT III ET AL, LESSEE - ANADARKO GATHERING COMPANY, DATE - 05/25/1995, BK - 459, PG - 686, RECEIPT # - 119295, LEASE DESCRIPTION - SECTION 67, BLOCK 44, H&TC SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077974 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - VERNON DENSON ET AL, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/05/1999, BK - 518, PG - 262, RECEIPT # - 135737, LEASE DESCRIPTION - NW, NE SECTION 50, BLOCK 6T, T&NO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077975 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN K BALLARD, LESSEE - ANADARKO GATHERING COMPANY, DATE - 06/26/1995, BK - 460, PG - 906, RECEIPT # - 119662, LEASE DESCRIPTION - SECT 33, BLK 6T, T&NO SURVEY.  SNEED 3R-33 | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.__**15-12263 (KG)**_____
                    **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077976 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON ESTATE, BY GDN, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/05/1999, BK - 518, PG - 250, RECEIPT # - 135734, LEASE DESCRIPTION - SW SEC 20, BLOCK 6T, T&NO SURVEY. SNEED 3R-20 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077977 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON ESTATE BY GDN, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/11/1999, BK - 518, PG - 242, RECEIPT # - 135732, LEASE DESCRIPTION - NW SEC 33, BLOCK 6T, T&NO SURVEY. SNEED A 5033R | Easement | | Undetermined | Undetermined |
| LEASE # - RW077978 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON ESTATE, BY GDN, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/11/1999, BK - 518, PG - 254, RECEIPT # - 135735, LEASE DESCRIPTION - NW SEC 33, BLK 6T, T&NO SURVEY. SNEED A 4033R | Easement | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**_____,         Case No.__15-12263 (KG)_____
                    **Debtor**                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077979 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON ESTATE, BY GDN, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/05/1999, BK - 518, PG - 258, RECEIPT # - 135736, LEASE DESCRIPTION - NE SEC 50, BLOCK 6T, T&NO SURVEY. SNEED 5R-50 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077980 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON ESTATE, BY GDN, LESSEE - ANADARKO GATHERING COMPANY, DATE - 03/28/2000, BK - 522, PG - 178, RECEIPT # - 136738, LEASE DESCRIPTION - SW SEC 33, BLOCK 6T, T&NO SURVEY. SNEED 3R-33 | Easement | | Undetermined | Undetermined |
| LEASE # - RW077987 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - FOUR S RANCH LTD, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/03/1993, BK - 2384, PG - 110, RECEIPT # - 762402, LEASE DESCRIPTION - SEC 56, BLK 47, H&TC SURVEY AND PART OF SEC 43, BLK 3,  G&M SURVEY IN MOORE AND POTTER COUNTIES. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.   **15-12263 (KG)**_____
                          **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077987 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - FOUR S RANCH LTD, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/03/1993, BK - 441, PG - 780, RECEIPT # - 113838, LEASE DESCRIPTION - SEC 56, BLK 47, H&TC SURVEY AND PART OF SEC 43, BLK 3,  G&M SURVEY IN MOORE AND POTTER COUNTIES. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077989 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 08/17/1967, LEASE DESCRIPTION - NE SECTION 6, BLOCK 10, EL&RR RY CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077990 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - SNEED DENSON TRUST, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 02/27/1937, LEASE DESCRIPTION - SEC 32, BLK 6, T&NO RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077991 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON ESTATE, LESSEE - ANADARKO GATHERING COMPANY, DATE - 11/05/1999, BK - 518, PG - 246, RECEIPT # - 135733, LEASE DESCRIPTION - SE SEC 21, BLK 6T, T&NO SURVEY. | Easement | | Undetermined | Undetermined |

                                               Total ▶    | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP** _____ ,          Case No.   **15-12263 (KG)** _____
            **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077992 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ELIZABETH SNEED POOL ROBINETT, ET AL, LESSEE - ANADARKO PETROLEUM CORPORATION, DATE - 03/07/1988, BK - 371, PG - 563, RECEIPT # - 93679, LEASE DESCRIPTION - SEC 1, TT RR COMPANY SURV, SECS 69, 70, BLK 3, G&M SURV, SEC 1, IGN RR COMPANY SURV. SNEED D 24 CONNECTION. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077993 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ELIZABETH SNEED POOL ROBINETT, ET AL, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 05/16/1989, BK - 390, PG - 42, RECEIPT # - 98816, LEASE DESCRIPTION - SEC 65, BLK 3, G&M SURVEY. KING SNEED WELLS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077995 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ELIZABETH SNEED POOL ROBINETT ET AL, LESSEE - ANADARKO PETROLEUM CORPORATION, DATE - 07/10/1989, BK - 390, PG - 50, RECEIPT # - 98818, LEASE DESCRIPTION - SEC 70, BLK 3, G&M SURVEY.  ANADARKO-SNEED D-16, D-22. | Easement | | Undetermined | Undetermined |

                                 Total ►  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                          ,                    Case No.   **15-12263 (KG)**
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077996 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ELIZABETH SNEED POOL ROBINETT ET AL, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 11/21/1989, BK - 393, PG - 145, RECEIPT # - 99723, LEASE DESCRIPTION - SECS 65 AND 70, BLK 3, G&M SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077997 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ELIZABETH SNEED POOL ROBINETT ET AL, LESSEE - ANADARKO PETROLEUM CORPORATION, DATE - 03/22/1990, BK - 396, PG - 607, RECEIPT # - 100749, LEASE DESCRIPTION - SEC 65, BLK 3, G&M SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077998 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ELIZABETH SNEED POOL ROBINETT ET AL, LESSEE - ANADARKO PETROLEUM COMPANY, DATE - 03/09/1989, BK - 397, PG - 997, RECEIPT # - 101146, LEASE DESCRIPTION - SE SEC 65, NE SEC 70, BLK 3, GUNTER AND MUNSON SURVEY.  ANADARKO SNEED D-1A, D-1B | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,                    Case No.   **15-12263 (KG)**
                              **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW078127 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 03/22/1990, BK - 396, PG - 611, RECEIPT # - 100751, LEASE DESCRIPTION - SEC 22, BLK 6-T, T&NO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078128 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/31/1990, BK - 405, PG - 739, RECEIPT # - 103465, LEASE DESCRIPTION - S2 SEC 22, N2 SEC 31, BLK 6-T, T&NO RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW078129 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON GRANDCHILDREN TRUST, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/28/1989, BK - 394, PG - 245, RECEIPT # - 100072, LEASE DESCRIPTION - SEC 55, T&NO SURVEY, BLK 6-T. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078130 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - CAVINESS CATTLE CO, LESSEE - PANHANDLE EASTERN PIPE LINE CO, DATE - 08/12/1985, BK - 337, PG - 394, RECEIPT # - 84786, LEASE DESCRIPTION - SEC 45, BLK 3, G&M SURVEY; SEC 31, BLK B-10, EL&RR RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW078131 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/14/1989, BK - 394, PG - 251, RECEIPT # - 100074, LEASE DESCRIPTION - SEC 20, BLK 6-T, T&NO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078132 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LILLIAN BOND DENSON, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 09/20/1990, BK - 403, PG - 481, RECEIPT # - 102760, LEASE DESCRIPTION - SEC 33, BLK 6-T, T&NO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078133 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - J T SNEED, JR ESTATE, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/31/1990, BK - 405, PG - 743, RECEIPT # - 103466, LEASE DESCRIPTION - NW SEC 23, BLK 6-T, T&NO RR CO SURVEY; SW SEC 8, BLK  M-1, LEE MORRISON SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078134 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN M ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 01/22/1992, BK - 417, PG - 610, RECEIPT # - 106853, LEASE DESCRIPTION - W2N2 SEC 104, BLK 44, H&TC SURVEY. | Easement | | Undetermined | Undetermined |

                                                                          Total ►   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,              Case No.   15-12263 (KG)
                          **Debtor**                                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW078135 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALBERT WILLIAM ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 01/27/1992, BK - 417, PG - 598, RECEIPT # - 106849, LEASE DESCRIPTION - S2 SEC 104, BLK 44, H&TC SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078136 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN P ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 01/22/1992, BK - 417, PG - 601, RECEIPT # - 106850, LEASE DESCRIPTION - S2 SEC 104, BLK 44, H&TC SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078137 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ANNA FERN ZIMMER BELLAH TRUST, LESSEE - ANADARKO GATHERING CO, DATE - 01/22/1992, BK - 417, PG - 604, RECEIPT # - 106851, LEASE DESCRIPTION - S2 SEC 104, BLK 44, H&TC SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078138 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C WILLIENELL ZIMMER HAYNES, LESSEE - ANADARKO GATHERING CO, DATE - 01/22/1992, BK - 417, PG - 607, RECEIPT # - 106852, LEASE DESCRIPTION - S2 SEC 104, BLK 44, H&TC SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                            ,                Case No.   **15-12263 (KG)**
                            **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW078139 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN P ZIMMER, LESSEE - ANTIOCH TEXAS GATHERING CO, DATE - 12/10/1990, BK - 405, PG - 735, RECEIPT # - 103464, LEASE DESCRIPTION - SW SEC 34, BLK 6-T, T&NO RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW078140 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - STEPHEN A ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 09/10/1999, BK - 515, PG - 250, RECEIPT # - 134937, LEASE DESCRIPTION - NW, SW SEC 34, BLK 6T, T&NO SURVEY. BROWN B4-34R | Easement | | Undetermined | Undetermined |
| LEASE # - RW078140 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - STEPHEN A ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 09/10/1999, BK - 516, PG - 500, RECEIPT # - 135259, LEASE DESCRIPTION - NW, SW SEC 34, BLK 6T, T&NO SURVEY. BROWN B4-34R | Easement | | Undetermined | Undetermined |
| LEASE # - RW078141 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - STEPHEN A ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 09/29/1999, BK - 516, PG - 760, RECEIPT # - 135348, LEASE DESCRIPTION - SW SEC 34, BLK 6T, T&NO SURVEY. BROWN C-5022-R | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                              ,                    Case No.   **15-12263 (KG)**
             **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW078142 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOHN MARK ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 11/08/1999, BK - 518, PG - 640, RECEIPT # - 135832, LEASE DESCRIPTION - NE SEC 34, BLK 6T, T&NO SURVEY.  BROWN B-5034-R | Easement | | Undetermined | Undetermined |
| LEASE # - RW078143 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - STEPHEN A ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 11/08/1999, BK - 518, PG - 643, RECEIPT # - 135833, LEASE DESCRIPTION - NW SEC 34, BLK 6T, T&NO SURVEY.  BROWN B-4034-R | Easement | | Undetermined | Undetermined |
| LEASE # - RW078144 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ANNA FERN BELLAH TRUST, LESSEE - ANADARKO PETROLEUM CORP, DATE - 05/26/1995, LEASE DESCRIPTION - SEC 64, BLK 44, H&TC SURVEY.  BROWN 2R-64 | Easement | | Undetermined | Undetermined |
| LEASE # - RW078145 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - C WILLIENELL HAYNES, LESSEE - ANADARKO PETROLEUM CORP, DATE - 05/09/1995, LEASE DESCRIPTION - SEC 22, BLK 44, H&TC SURVEY.  BROWN 2R-22 | Easement | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW078146 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALBERT W ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 06/22/1995, BK - 460, PG - 909, RECEIPT # - 119663, LEASE DESCRIPTION - SEC 36, BLK 6T, T&NO SURVEY.  BROWN 3R-36 EXTENSION | Easement | | Undetermined | Undetermined |
| LEASE # - RW078147 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALBERT W ZIMMER, LESSEE - ANADARKO PETROLEUM CORP, DATE - 06/22/1995, LEASE DESCRIPTION - SEC 36, BLK 6T, T&NO SURVEY.  BROWN 3R-36 EXTENSION | Easement | | Undetermined | Undetermined |
| LEASE # - RW078148 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALBERT W ZIMMER, LESSEE - ANADARKO GATHERING CO, DATE - 10/26/1999, BK - 517, PG - 267, RECEIPT # - 135512, LEASE DESCRIPTION - SE SEC 36, BLK 6T, T&NO SURVEY.  BROWN D-6036-R | Easement | | Undetermined | Undetermined |
| LEASE # - RW078149 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ALBERT W ZIMMER ESTATE, LESSEE - ANADARKO GATHERING CO, DATE - 03/16/2000, BK - 522, PG - 182, RECEIPT # - 136739, LEASE DESCRIPTION - SW SEC 36, BLK 6T, T&NO SURVEY. BROWN D-5036-R | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                              ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                                     **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW078193 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - LAST WILL AND TESTAMENT OF J T SNEED JR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/20/1944, BK - 83, PG - 204, LEASE DESCRIPTION - SEC 25, BLK 6T, T&NO RR CO. SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078194 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - O B ATKINSON ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/12/1944, BK - 82, PG - 442, LEASE DESCRIPTION - SW SEC 57, BLOCK 44, H&TC RR CO. SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078195 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - W H COON, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/10/1944, BK - 82, PG - 443, LEASE DESCRIPTION - SW SEC 105, BLK 44, H&TC RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078196 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - WINNIE M PINKERTON, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 11/23/1946, BK - 94, PG - 588, LEASE DESCRIPTION - SEC 15, BLK 44, H&TC RY. CO SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,            Case No.   **15-12263 (KG)**
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW078197 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - TERRY THOMPSON, JR., LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 05/02/1955, BK - 127, PG - 530, LEASE DESCRIPTION - NW SEC 27, BLK 44, H&TC RY. CO. SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078198 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - FANNY FERN WEYMOUTH ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/23/1950, BK - 113, PG - 169, LEASE DESCRIPTION - SEC 17, 29, 27, 32 AND 31, BLK 10, EL &RR SURVEY; SECS  38 AND 45, BLK 3, G&M SURVEY; SECS 1 AND 7, R.B. MASTERSON SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078199 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - WEYMOUTH CORPORATION, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 10/10/1979, BK - 291, PG - 494, RECEIPT # - 64594, LEASE DESCRIPTION - THE WEST 455 ACRES OF SEC 47, BLK G&M-3, GUNTER AND MUNSON ORIGINAL GRANTEES; ALL SEC 5, R B MASTERSON  SURVEY; SECS 16 AND 20, BLK B-10, EAST LINE AND RED  RIVER RAILROAD COMPANY SURVEY. | Easement | | Undetermined | Undetermined |

Total ► | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re __Parallel Energy LP_____ ,          Case No.___15-12263 (KG)_____
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW102192 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - MOORE COUNTY COMMISSIONERS' COURT, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 01/09/2007, LEASE DESCRIPTION - ONE 6"" GAS PIPELINE LABELED AS STATE 4-4B LOOP LINE UNDER PLUM CREEK ROAD IN SEC 44, BLK 3, G&M SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                        ,                    Case No.   15-12263 (KG)
                        **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW102438 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - JOSEPH HAROLD POOL, LESSEE - CONOCOPHILLIPS COMPANY, DATE - 05/30/2000, BK -  691, PG - 10, LEASE DESCRIPTION - KING SNEED BOOSTER SITE LOCATED IN SEC 65, BLK 3, G&M SURVEY AND DESCRIBED AS: BEGINNING AT A POINT FROM WHENCE THE NE/C OF SAID SEC  65 BEARS N 84 DEG 13'E A DISTANCE OF 241' AND N A  DISTANCE OF 2881'; THENCE S 84 DEG 13' W A DISTANCE OF  150' TO A CORNER; THENCE S 05 DEG 47' E A DISTANCE OF  225' TO A CORNER; THENCE N 84 DEG 13' E A DISTANCE OF  150' TO A CORNER; THENCE N 05 DEG 47' W A DISTANCE OF  225' TO THE POB AND CONTAINING 0.775 ACRES OF LAND. AGREEMENT COMBINED AND REPLACED RW077994 AND RW077580. TRACT NO. 1: BEING A SURVEY OF 40 ACRES OUT OF THE  NORTH PORTION OF THE MATILDA ROBINSON SURVEY IN  MOORE COUNTY, TX, DESCRIBED BY METES AND BOUNDS  AS FOLLOWS: BEGINNING AT AN IRON PIPE SET FOR THE NE CORNER OF THE SAID MATILDA ROBINSON SURVEY: THENCE SOUTH 1794.4 FT.  ALONG THE EAST LINE OF MATILDA ROBINSON SURVEY TO AN  IRON PIPE FOR THE BEGINNING CORNER OF THIS PARTICULAR 40 ACRE TRACT; THENCE SOUTH 1320 FT. ALONG SAID EAST LINE | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                         ,          Case No.   **15-12263 (KG)**
                     **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077401 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - THE FIRST NATIONAL BANK OF AMARILLO, GDN, LESSEE - ANADARKO PRODUCTION COMPANY, DATE - 04/28/1964, BK - 154, PG - 58, LEASE DESCRIPTION - ALL THAT PART OF A STRIP OF LAND 30 FEET IN WIDTH FOR THE PURPOSE OF A ROADWAY LYING WITHIN MOORE & POTTER COUNTY, TEXAS, TO-WIT: SAID ROAD CROSSING THE WEST LINE OF SEC 55, BLK 47, H&TC RY CO SURVEY, MOORE COUNTY, TEXAS, AT A POINT 2,200' SOUTH OF THE NORTHWEST CORNER OF SEC 55; THENCE IN A SOUTHEASTERLY DIRECTION OVER AN EXISTING ROAD FOR A DISTANCE OF 3,578'. SAID ROADWAY WILL BE CONSTRUCTED AND CONTINUED FROM THE LAST MENTIONED POINT IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 3,377' TO A POINT WHERE IT CROSSES THE SECTION LINE COMMON TO SEC 54 AND 55, SAID POINT BEING LOCATED 6,934' SOUTH OF THE NW/C SEC 54, BLK 47; THENCE CONTINUING IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 231' OVER SEC 54 TO A POINT WHERE IT ENTERS LAND CONDEMNED BY THE USA, SAID POINT BEING 7,028' SOUTH AND 212' EAST OF NW/C OF SEC 54 AND CONTAINING 4.95 ACRES, MORE OR LESS. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,          Case No.   **15-12263 (KG)**
          **Debtor**                                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077401 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - THE FIRST NATIONAL BANK OF AMARILLO, GDN, LESSEE - ANADARKO PRODUCTION COMPANY, DATE - 04/28/1964, BK - 184, PG - 58, LEASE DESCRIPTION - ALL THAT PART OF A STRIP OF LAND 30 FEET IN WIDTH FOR  THE PURPOSE OF A ROADWAY LYING WITHIN MOORE & POTTER COUNTY, TEXAS, TO-WIT: SAID ROAD CROSSING THE  WEST LINE OF SEC 55, BLK 47, H&TC RY CO SURVEY, MOORE  COUNTY, TEXAS, AT A POINT 2,200' SOUTH OF THE NORTHWEST  CORNER OF SEC 55; THENCE IN A SOUTHEASTERLY DIRECTION  OVER AN EXISTING ROAD FOR A DISTANCE OF 3,578'.  SAID ROADWAY WILL BE CONSTRUCTED AND CONTINUED FROM THE LAST MENTIONED POINT IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 3,377' TO A POINT WHERE IT CROSSES THE SECTION LINE COMMON TO SEC 54 AND 55, SAID POINT BEING  LOCATED 6,934' SOUTH OF THE NW/C SEC 54, BLK 47; THENCE CONTINUING IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 231' OVER SEC 54 TO A POINT WHERE IT ENTERS  LAND CONDEMNED BY THE USA, SAID POINT BEING 7,028' SOUTH AND 212' EAST OF NW/C OF SEC 54 AND CONTAINING 4.95  ACRES, MORE OR LESS. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077401 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - THE FIRST NATIONAL BANK OF AMARILLO, GDN, LESSEE - ANADARKO PRODUCTION COMPANY, DATE - 04/28/1964, BK - 982, PG - 334, 58, LEASE DESCRIPTION - ALL THAT PART OF A STRIP OF LAND 30 FEET IN WIDTH FOR THE PURPOSE OF A ROADWAY LYING WITHIN MOORE & POTTER COUNTY, TEXAS, TO-WIT: SAID ROAD CROSSING THE WEST LINE OF SEC 55, BLK 47, H&TC RY CO SURVEY, MOORE COUNTY, TEXAS, AT A POINT 2,200' SOUTH OF THE NORTHWEST CORNER OF SEC 55; THENCE IN A SOUTHEASTERLY DIRECTION OVER AN EXISTING ROAD FOR A DISTANCE OF 3,578'. SAID ROADWAY WILL BE CONSTRUCTED AND CONTINUED FROM THE LAST MENTIONED POINT IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 3,377' TO A POINT WHERE IT CROSSES THE SECTION LINE COMMON TO SEC 54 AND 55, SAID POINT BEING LOCATED 6,934' SOUTH OF THE NW/C SEC 54, BLK 47; THENCE CONTINUING IN A SOUTHEASTERLY DIRECTION FOR A DISTANCE OF 231' OVER SEC 54 TO A POINT WHERE IT ENTERS LAND CONDEMNED BY THE USA, SAID POINT BEING 7,028' SOUTH AND 212' EAST OF NW/C OF SEC 54 AND CONTAINING 4.95 ACRES, MORE OR LESS. | Easement | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                   **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077512 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - FANNY FERN WEYMOUTH, ET VIR, LESSEE - TEXAS INTER-STATE PIPE LINE COMPANY, DATE - 12/03/1930, BK - 222, PG - 146, LEASE DESCRIPTION - SECS 35 & 36, BLK G&M3, SEC 35, BLK B10, EL&RR SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077513 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET VIR, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 10/07/1950, BK - 522, PG - 347, LEASE DESCRIPTION - SECS 105, 106 AND 107, BLK 46, H&TC RY CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077514 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - UNITED STATES OF AMERICA, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 04/16/1965, BK - 1006, PG - 379, LEASE DESCRIPTION - SECS 105, 101, 100, 96, BLK 46, H&TC SURVEY, POTTER  COUNTY; SEC 52, BLK 3, G&M; SEC 51 AND 52, BLK 47, H&TC, MOORE COUNTY. | Easement | | Undetermined | Undetermined |

Total ▶      | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                Case No.   **15-12263 (KG)**
          **Debtor**                                                                                **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077514 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - UNITED STATES OF AMERICA, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 04/16/1965, BK - 191, PG - 540, LEASE DESCRIPTION - SECS 105, 101, 100, 96, BLK 46, H&TC SURVEY, POTTER  COUNTY; SEC 52, BLK 3, G&M; SEC 51 AND 52, BLK 47, H&TC, MOORE COUNTY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077515 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET VIR, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 10/07/1950, BK - 522, PG - 321, LEASE DESCRIPTION - SEC 5, W T PALMER; SEC 101, BLK 46, H&TC RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077516 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - ROBERT ARTHUR KEETER, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 12/24/1991, BK - 2222, PG - 426, LEASE DESCRIPTION - SEC 102, BLK 46, H&TC RR CO. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077517 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - GENNA LOUISE MAYBERRY, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 12/26/1991, BK - 2222, PG - 422, RECEIPT # - 740804, LEASE DESCRIPTION - SEC 102, BLK 46, H&TC RR CO. | Easement | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                          ,          Case No.   **15-12263 (KG)**
                         **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077518 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MONTYE KEETER, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 12/27/1991, BK - 2222, PG - 418, RECEIPT # - 740803, LEASE DESCRIPTION - SEC 102, BLK 46, H&TC RR CO. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077519 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - KATHRYN GAYLE KEETER THORNTON, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 01/02/1992, BK - 2222, PG - 430, RECEIPT # - 740806, LEASE DESCRIPTION - SEC 102, BLK 46, H&TC RR CO. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077520 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MONTIE G ROCKWELL, ET VIR, LESSEE - TEXAS INTERSTANTE PIPE LINE COMAPNY, DATE - 07/07/1930, BK - 205, PG - 426, LEASE DESCRIPTION - S2 SECTION 102, BLOCK 46, H&TC RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077521 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - THE SPOOL TRUST, LESSEE - ANTIOCH TEXAS GATHERING COMPANY, DATE - 01/11/1992, BK - 417, PG - 445, RECEIPT # - 106817, LEASE DESCRIPTION - N2 SEC 102, BLK 46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                          ,         Case No.   15-12263 (KG)
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077522 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET AL, LESSEE - ANADARKO PRODUCTION COMPANY, ET AL, DATE - 09/28/1964, BK - 1001, PG - 140, LEASE DESCRIPTION - SEC 11, BLK Y-2, B&B SURVEY; SEC 15, BLK Y-2, GB&CN RR  CO SURVEY; SECS 43 AND 46, BLK M-20, G&M SURVEY; J L SUMMER SURVEY, ALL IN CARSON COUNTY, AND SECS 42, 43, 46, 33, 36, 38, 16, BLK M-20, G&M SURVEY; J L SUMMER SURVEY; SEC 15, BLK 2, GB&CN RR CO SURVEY; SEC  5, W T PALMER SURVEY, POTTER COUNTY, AND  THAT PORTION OF THE FOLLOWING SECTIONS NOT CONDEMNED BY  THE USA FOR THE SANFORD DAM PROJECT BEING SECS 40, 41,  39, 31, 15, BLK M-20, G&M SURVEY; SECS 101 AND 103, BLK  46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                            **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077522 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET AL, LESSEE - ANADARKO PRODUCTION COMPANY, ET AL, DATE - 09/28/1964, BK - 132, PG - 391, LEASE DESCRIPTION - SEC 11, BLK Y-2, B&B SURVEY; SEC 15, BLK Y-2, GB&CN RR  CO SURVEY; SECS 43 AND 46, BLK M-20, G&M SURVEY; J L SUMMER SURVEY, ALL IN CARSON COUNTY, AND SECS 42, 43, 46, 33, 36, 38, 16, BLK M-20, G&M SURVEY; J L SUMMER SURVEY; SEC 15, BLK 2, GB&CN RR CO SURVEY; SEC  5, W T PALMER SURVEY, POTTER COUNTY, AND  THAT PORTION OF THE FOLLOWING SECTIONS NOT CONDEMNED BY  THE USA FOR THE SANFORD DAM PROJECT BEING SECS 40, 41,  39, 31, 15, BLK M-20, G&M SURVEY; SECS 101 AND 103, BLK  46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077523 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET VIR, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 10/15/1964, BK - 1001, PG - 594, LEASE DESCRIPTION - SECS 15 AND 16, BLK M-20, G&M SURVEY; SEC 101, H&TC RR  CO SURVEY, BLK 46. | Easement | | Undetermined | Undetermined |

                                                      Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,          Case No.  15-12263 (KG)_____
              **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077524 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MILES G BIVINS, ET AL, LESSEE - TEXAS INTERSTANTE PIPE LINE COMAPNY, DATE - 07/28/1930, BK - 209, PG - 530, LEASE DESCRIPTION - SECS 39, 38, 33, 31, 15 AND 16, BLK 20, G&M; SEC 5,  W T PALMER SURVEY; SECS 103 AND 105, BLK 46, H&TC,  ALL IN POTTER COUNTY, TEXAS; AND SEC 88, BLK 46, H&TC,  HUTCHINSON COUNTY, TEXAS; AND SEC 43, BLK 20, G&M, CARSON AND POTTER COUNTIES. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077525 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON CO-TRUSTEE, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 04/02/1964, BK - 980, PG - 37, LEASE DESCRIPTION - SECS 32, 39 AND 43, BLK M-20, G&M SURVEY; SEC 8, BLK 5,  G&M SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077526 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET VIR, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 04/02/1964, BK - 980, PG - 40, LEASE DESCRIPTION - SEC 43, G&M SURVEY, BLK M-20. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077527 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - BERNETA W BIVINS, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 08/27/1951, BK - 557, PG - 471, LEASE DESCRIPTION - SEC 8, BLK G&M-5; SEC 97, BLK 46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077528 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - BERNETA W BIVINS, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 11/28/1950, BK - 529, PG - 525, LEASE DESCRIPTION - SEC 99, BLK 46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077529 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - BERNETA W BIVINS, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 11/28/1950, BK - 529, PG - 531, LEASE DESCRIPTION - SEC 97 & 98, BLK 46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077530 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - T L MCBRIDE, LESSEE - TEXAS INTERSTATE PIPE LINE COMPANY, DATE - 07/07/1930, BK - 529, PG - 529, LEASE DESCRIPTION - SEC 104, BLK 46, H&TC RR CO SURVEY. | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077531 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - LEE WALTON POLING, ET UX, LESSEE - ANADARKO GATHERING COMPANY, DATE - 01/17/1992, BK - 2227, PG - 716, RECEIPT # - 742328, LEASE DESCRIPTION - SW SEC 43, BLK M-20, G&M SURVEY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077535 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - BERNETA W BIVINS, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 11/28/1950, BK - 529, PG - 521, LEASE DESCRIPTION - N2 SEC 100, BLK 46, H&TC RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077536 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - US DEPARTMENT OF INTERIOR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/31/1968, LEASE DESCRIPTION - N2 SEC 10, BLK 46, H&TC RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077537 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - WEYMOUTH TRUST, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 06/01/1917, LEASE DESCRIPTION - SW SEC 35, S2 SEC 85, BLK 3, G&M SURVEY | Easement | | Undetermined | Undetermined |

                                                            Total ▶          $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
          **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077601 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/09/1975, BK - 1251, PG - 800, RECEIPT # - 416667, LEASE DESCRIPTION - E2 SEC 46, GUNTER AND MUNSON SURVEY, BLK M-20, CARSON  AND POTTER COUNTY, TEXAS. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077601 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET AL, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/09/1975, BK - 164, PG - 574, RECEIPT # - 831, LEASE DESCRIPTION - E2 SEC 46, GUNTER AND MUNSON SURVEY, BLK M-20, CARSON  AND POTTER COUNTY, TEXAS. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077604 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/24/1950, BK - 495, PG - 537, LEASE DESCRIPTION - SEC 46, GUNTER AND MUNSON SURVEY, BLK M-20, CARSON AND  POTTER COUNTY, TEXAS | Easement | | Undetermined | Undetermined |

                                           Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                     **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077604 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - MARY MILES BATSON, ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 03/24/1950, BK - 87, PG - 253, LEASE DESCRIPTION - SEC 46, GUNTER AND MUNSON SURVEY, BLK M-20, CARSON AND  POTTER COUNTY, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077605 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - ANNE CLIFTON SUMMERS, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 03/23/1950, LEASE DESCRIPTION - SECTION 1, CERTIFICATE #8F-12207 J L SUMMERS ORIGINAL  GRANTEE, CARSON & POTTER CO, TEXAS | Easement | | Undetermined | Undetermined |
| LEASE # - RW077735 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - FANNY FERN WEYMOUTH ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/22/1930, BK - 258, PG - 188, LEASE DESCRIPTION - SEC 37, GUNTER & MUNSON, BLK 3 IN BOTH POTTER AND  MOORE COUNTIES; SEC 35, GUNTER & MUNSON BLK 3, POTTER COUNTY. | Easement | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                          ,          Case No.   15-12263 (KG)
                                 **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077735 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - FANNY FERN WEYMOUTH ET VIR, LESSEE - PANHANDLE EASTERN PIPE LINE COMPANY, DATE - 07/22/1930, BK - 41, PG - 505, LEASE DESCRIPTION - SEC 37, GUNTER & MUNSON, BLK 3 IN BOTH POTTER AND  MOORE COUNTIES; SEC 35, GUNTER & MUNSON BLK 3, POTTER COUNTY. | Easement | | Undetermined | Undetermined |
| LEASE # - RW077771 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - C E WEYMOUTH ET UX, LESSEE - PANHANDLE EASTERN PIPE LINE CO, DATE - 03/20/1958, BK - 813, PG - 203, LEASE DESCRIPTION - SECS 32, 34, 84 AND 85, BLOCK 3, G&M SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW077987 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - FOUR S RANCH LTD, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/03/1993, BK - 2384, PG - 110, RECEIPT # - 762402, LEASE DESCRIPTION - SEC 56, BLK 47, H&TC SURVEY AND PART OF SEC 43, BLK 3,  G&M SURVEY IN MOORE AND POTTER COUNTIES. | Easement | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
            **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - RW077987 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - FOUR S RANCH LTD, LESSEE - ANADARKO GATHERING COMPANY, DATE - 12/03/1993, BK - 441, PG - 780, RECEIPT # - 113838, LEASE DESCRIPTION - SEC 56, BLK 47, H&TC SURVEY AND PART OF SEC 43, BLK 3,  G&M SURVEY IN MOORE AND POTTER COUNTIES. | Easement | | Undetermined | Undetermined |
| LEASE # - RW078252 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - JENNIE M WRIGHT, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 11/30/1950, BK - 529, PG - 529, LEASE DESCRIPTION - NW SEC 98,  BLK 46, H&TC RR CO SURVEY | Easement | | Undetermined | Undetermined |
| LEASE # - RW078376 / 000, COUNTY - POTTER COUNTY, TX, LESSOR - BERNETA W BIVINS JOHNSON, ET VIR, LESSEE - PANHANDLE EASTERN PIPELINE COMPANY, DATE - 09/06/1961, BK - 970, PG - 608, LEASE DESCRIPTION - SEC 8, G&M SURVEY, BLK 5. | Easement | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,        Case No.   **15-12263 (KG)**_____
                          **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - SE/4, SECTION - 76, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 1 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - W/2 SE/4 , SECTION - 77, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 2 OF 11 | Fee Simple | | Undetermined | Undetermined |

                                                            Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                        (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - NW/4 NW/4, SECTION - 77, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 3 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - N/2 SW/4, SECTION - 79, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 4 OF 11 | Fee Simple | | Undetermined | Undetermined |

Total ▶  $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - SW/4 SW/4, SECTION - 79, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 5 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - NE/4, SECTION - 76, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 6 OF 11 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - N/2 SW/4, SECTION - 76, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 7 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - SE/4 SW/4, SECTION - 76, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 8 OF 11 | Fee Simple | | Undetermined | Undetermined |
| | Total ▶ | | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
         **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - SW/4  , SECTION - 77, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 9 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - SW/4 NW/4, SECTION - 77, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 10 OF 11 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,          Case No.__15-12263 (KG)_____
                   **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172313-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 07/01/1925, BOOK - 34, PAGE - 49, LEASE DESCRIPTION - E2, SW/4 SECTION 76; SW, W2 SE, W2 NW SECTION 77; SW SECTION 79, BLK 4, I&GN RR CO SVY, LEGAL - SW/4 SW/4, SECTION - 76, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 70R; BURNETT A 119, TRACT - TR 11 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172314-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 03/11/1929, BOOK - 46, PAGE - 401, LEASE DESCRIPTION - W2 SEC 53, E2 SEC 55, N2 NE & SE SEC 34, W2 NW & SW SEC 35, S2 SW & NW SEC 36, BLK 4, I & GN RR CO SVY, LEGAL - W2, SECTION - 53, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 40; BURNETT A 45; BURNETT A 12R, TRACT - TR 1 OF 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
              **Debtor**                                                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172314-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 03/11/1929, BOOK - 46, PAGE - 401, LEASE DESCRIPTION - W2 SEC 53, E2 SEC 55, N2 NE & SE SEC 34, W2 NW & SW SEC 35, S2 SW & NW SEC 36,  BLK 4, I & GN RR CO SVY, LEGAL - E2, SECTION - 55, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 40; BURNETT A 45; BURNETT A 12R, TRACT - TR 2 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172314-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 03/11/1929, BOOK - 46, PAGE - 401, LEASE DESCRIPTION - W2 SEC 53, E2 SEC 55, N2 NE & SE SEC 34, W2 NW & SW SEC 35, S2 SW & NW SEC 36,  BLK 4, I & GN RR CO SVY, LEGAL - N2 NE & SE, SECTION - 34, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 40; BURNETT A 45; BURNETT A 12R, TRACT - TR 3 OF 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP** _____ ,        Case No.  **15-12263 (KG)** _____
                     **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172314-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 03/11/1929, BOOK - 46, PAGE - 401, LEASE DESCRIPTION - W2 SEC 53, E2 SEC 55, N2 NE & SE SEC 34, W2 NW & SW SEC 35, S2 SW & NW SEC 36,  BLK 4, I & GN RR CO SVY, LEGAL - W2 NW & SW, SECTION - 35, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 40; BURNETT A 45; BURNETT A 12R, TRACT - TR 4 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172314-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TR, LEASE DATE - 03/11/1929, BOOK - 46, PAGE - 401, LEASE DESCRIPTION - W2 SEC 53, E2 SEC 55, N2 NE & SE SEC 34, W2 NW & SW SEC 35, S2 SW & NW SEC 36,  BLK 4, I & GN RR CO SVY, LEGAL - S2 SW & NW, SECTION - 36, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 40; BURNETT A 45; BURNETT A 12R, TRACT - TR 5 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172331-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT, LEASE DATE - 11/10/1921, BOOK - 25, PAGE - 369, LEASE DESCRIPTION - S2 SEC 93, BLK 5, I&GN RR  CO SVY, LEGAL - S2, SECTION - 93, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 113-A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                      ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172334-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 174, LEASE DESCRIPTION - N2 SEC 11, BLK 4, I&GN RR CO SVY NW SEC 10, BLK 4, I&GN RR CO SVY SEC 12, BLK 4, I&GN RR CO SVY SW SEC 13, BLK 4, I&GN RR CO SVY N2 SEC 1, BLK 5, I&GN RR CO SVY E2 SEC 21, BLK 5, I&GN RR CO SVY SEC 22, BLK 5, I&GN RR CO SVY, LEGAL - N2, SECTION - 11, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 85R; BURNETT A 14R; BURNETT A 47; BURNETT A 95, TRACT - TR 1 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172334-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 174, LEASE DESCRIPTION - N2 SEC 11, BLK 4, I&GN RR CO SVY NW SEC 10, BLK 4, I&GN RR CO SVY SEC 12, BLK 4, I&GN RR CO SVY SW SEC 13, BLK 4, I&GN RR CO SVY N2 SEC 1, BLK 5, I&GN RR CO SVY E2 SEC 21, BLK 5, I&GN RR CO SVY SEC 22, BLK 5, I&GN RR CO SVY, LEGAL - NW, SECTION - 10, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 85R; BURNETT A 14R; BURNETT A 47; BURNETT A 95, TRACT - TR 2 OF 7 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,        Case No.__15-12263 (KG)_____
               **Debtor**        (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172334-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 174, LEASE DESCRIPTION - N2 SEC 11, BLK 4, I&GN RR CO SVY NW SEC 10, BLK 4, I&GN RR CO SVY SEC 12, BLK 4, I&GN RR CO SVY SW SEC 13, BLK 4, I&GN RR CO SVY N2 SEC 1, BLK 5, I&GN RR CO SVY E2 SEC 21, BLK 5, I&GN RR CO SVY SEC 22, BLK 5, I&GN RR CO SVY, LEGAL - ALL, SECTION - 12, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 85R; BURNETT A 14R; BURNETT A 47; BURNETT A 95, TRACT - TR 3 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172334-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 174, LEASE DESCRIPTION - N2 SEC 11, BLK 4, I&GN RR CO SVY NW SEC 10, BLK 4, I&GN RR CO SVY SEC 12, BLK 4, I&GN RR CO SVY SW SEC 13, BLK 4, I&GN RR CO SVY N2 SEC 1, BLK 5, I&GN RR CO SVY E2 SEC 21, BLK 5, I&GN RR CO SVY SEC 22, BLK 5, I&GN RR CO SVY, LEGAL - SW, SECTION - 13, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 85R; BURNETT A 14R; BURNETT A 47; BURNETT A 95, TRACT - TR 4 OF 7 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.   **15-12263 (KG)**_____
_____**Debtor**_____                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172334-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 174, LEASE DESCRIPTION - N2 SEC 11, BLK 4, I&GN RR CO SVY NW SEC 10, BLK 4, I&GN RR CO SVY SEC 12, BLK 4, I&GN RR CO SVY SW SEC 13, BLK 4, I&GN RR CO SVY N2 SEC 1, BLK 5, I&GN RR CO SVY E2 SEC 21, BLK 5, I&GN RR CO SVY SEC 22, BLK 5, I&GN RR CO SVY, LEGAL - N2, SECTION - 1, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 85R; BURNETT A 14R; BURNETT A 47; BURNETT A 95, TRACT - TR 5 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172334-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 174, LEASE DESCRIPTION - N2 SEC 11, BLK 4, I&GN RR CO SVY NW SEC 10, BLK 4, I&GN RR CO SVY SEC 12, BLK 4, I&GN RR CO SVY SW SEC 13, BLK 4, I&GN RR CO SVY N2 SEC 1, BLK 5, I&GN RR CO SVY E2 SEC 21, BLK 5, I&GN RR CO SVY SEC 22, BLK 5, I&GN RR CO SVY, LEGAL - E2, SECTION - 21, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 85R; BURNETT A 14R; BURNETT A 47; BURNETT A 95, TRACT - TR 6 OF 7 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                            ,              Case No.   **15-12263 (KG)**
                          **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172334-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 174, LEASE DESCRIPTION - N2 SEC 11, BLK 4, I&GN RR CO SVY NW SEC 10, BLK 4, I&GN RR CO SVY SEC 12, BLK 4, I&GN RR CO SVY SW SEC 13, BLK 4, I&GN RR CO SVY N2 SEC 1, BLK 5, I&GN RR CO SVY E2 SEC 21, BLK 5, I&GN RR CO SVY SEC 22, BLK 5, I&GN RR CO SVY, LEGAL - ALL, SECTION - 22, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 85R; BURNETT A 14R; BURNETT A 47; BURNETT A 95, TRACT - TR 7 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172335-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 171, LEASE DESCRIPTION - N2 SEC 4, N2 SEC 6, NW SEC 8, W2 NE SEC 8, W2 SEC 13, BLK 5, I & GN SVY, LEGAL - N2, SECTION - 4, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 15; BURNETT A 105; BURNETT A 114, TRACT - TR 1 OF 4 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  <u>Parallel Energy LP</u>                      ,          Case No.  <u>15-12263 (KG)</u>
                          **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172335-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 171, LEASE DESCRIPTION - N2 SEC 4, N2 SEC 6, NW SEC 8, W2 NE SEC 8, W2 SEC 13, BLK 5, I & GN SVY, LEGAL - N2, SECTION - 6, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 15; BURNETT A 105; BURNETT A 114, TRACT - TR 2 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172335-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 171, LEASE DESCRIPTION - N2 SEC 4, N2 SEC 6, NW SEC 8, W2 NE SEC 8, W2 SEC 13, BLK 5, I & GN SVY, LEGAL - NW & W2 NE, SECTION - 8, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 15; BURNETT A 105; BURNETT A 114, TRACT - TR 3 OF 4 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,                    Case No.   **15-12263 (KG)**
                            **Debtor**                                                                                                 **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172335-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC & TRUSTEES, LEASE DATE - 06/14/1926, BOOK - 35, PAGE - 171, LEASE DESCRIPTION - N2 SEC 4, N2 SEC 6, NW SEC 8, W2 NE SEC 8, W2 SEC 13, BLK 5, I & GN SVY, LEGAL - W2 , SECTION - 13, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 15; BURNETT A 105; BURNETT A 114, TRACT - TR 4 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172336-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNEL ET AL, LEASE DATE - 03/08/1926, BOOK - 29, PAGE - 597, LEASE DESCRIPTION - W2E2 & E2W2 SEC 42, BLK 5, I&GN RR CO SVY, LEGAL - W2 E2 & E2 W2, SECTION - 42, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 24, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172337-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H FUQUA, LEASE DATE - 01/19/1928, BOOK - 43, PAGE - 323, LEASE DESCRIPTION - SEC 17, 18, 19 BLK 3, AB & M SVY SEC 4, 5, 6, 7 BLK S, H & G N SVY, LEGAL - ALL, SECTION - 17, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - FAQUA 1; FAQUA 2; FAQUA 3; FAQUA 6; FAQUA 7; FAQUA 9; FAQUA 10, TRACT - TR 1 OF 7 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                          ,                    Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172337-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H FUQUA, LEASE DATE - 01/19/1928, BOOK - 43, PAGE - 323, LEASE DESCRIPTION - SEC 17, 18, 19 BLK 3, AB & M SVY SEC 4, 5, 6, 7 BLK S, H & G N SVY, LEGAL - ALL, SECTION - 18, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - FAQUA 1; FAQUA 2; FAQUA 3; FAQUA 6; FAQUA 7; FAQUA 9; FAQUA 10, TRACT - TR 2 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172337-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H FUQUA, LEASE DATE - 01/19/1928, BOOK - 43, PAGE - 323, LEASE DESCRIPTION - SEC 17, 18, 19 BLK 3, AB & M SVY SEC 4, 5, 6, 7 BLK S, H & G N SVY, LEGAL - ALL, SECTION - 19, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - FAQUA 1; FAQUA 2; FAQUA 3; FAQUA 6; FAQUA 7; FAQUA 9; FAQUA 10, TRACT - TR 3 OF 7 | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172337-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H FUQUA, LEASE DATE - 01/19/1928, BOOK - 43, PAGE - 323, LEASE DESCRIPTION - SEC 17, 18, 19 BLK 3, AB & M SVY  SEC 4, 5, 6, 7 BLK S, H & G N SVY, LEGAL - ALL, SECTION - 4, BLOCK/TWP - S, SURVEY/RANGE - H&GN, WELL NAME - FAQUA 1; FAQUA 2; FAQUA 3; FAQUA 6; FAQUA 7; FAQUA 9; FAQUA 10, TRACT - TR 4 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172337-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H FUQUA, LEASE DATE - 01/19/1928, BOOK - 43, PAGE - 323, LEASE DESCRIPTION - SEC 17, 18, 19 BLK 3, AB & M SVY  SEC 4, 5, 6, 7 BLK S, H & G N SVY, LEGAL - ALL, SECTION - 5, BLOCK/TWP - S, SURVEY/RANGE - H&GN, WELL NAME - FAQUA 1; FAQUA 2; FAQUA 3; FAQUA 6; FAQUA 7; FAQUA 9; FAQUA 10, TRACT - TR 5 OF 7 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172337-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H FUQUA, LEASE DATE - 01/19/1928, BOOK - 43, PAGE - 323, LEASE DESCRIPTION - SEC 17, 18, 19 BLK 3, AB & M SVY  SEC 4, 5, 6, 7 BLK S, H & G N SVY, LEGAL - ALL, SECTION - 6, BLOCK/TWP - S, SURVEY/RANGE - H&GN, WELL NAME - FAQUA 1; FAQUA 2; FAQUA 3; FAQUA 6; FAQUA 7; FAQUA 9; FAQUA 10, TRACT - TR 6 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172337-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H FUQUA, LEASE DATE - 01/19/1928, BOOK - 43, PAGE - 323, LEASE DESCRIPTION - SEC 17, 18, 19 BLK 3, AB & M SVY  SEC 4, 5, 6, 7 BLK S, H & G N SVY, LEGAL - ALL, SECTION - 7, BLOCK/TWP - S, SURVEY/RANGE - H&GN, WELL NAME - FAQUA 1; FAQUA 2; FAQUA 3; FAQUA 6; FAQUA 7; FAQUA 9; FAQUA 10, TRACT - TR 7 OF 7 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   <u>**Parallel Energy LP**</u>                              ,            Case No.   <u>15-12263 (KG)</u>
                  **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172338-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE B BARRON ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 613, LEASE DESCRIPTION - SEC 15 BLK 3, A-27, AB & M SVY SEC 20, BLK 3, A-1072, AB & M SVY SEC 20, BLK 3, A-1154, AB & M SVY SEC 20, BLK 3, A-853, AB & M SVY SEC 4, BLK 5, A-1068, B & B SVY SEC 3, A-959, BS & F SVY SEC 25, BLK Y2, GB & CNG RR CO SVY SEC 15, A-166, H & GN RR CO. SV, LEGAL - ALL, SECTION - 15, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, A-27, WELL NAME - DEAHL GW 3; DEAHL GW 4 RH; DEAHL GW 9; DEAHL GW 10; DEAHL GW 13H; DEAHL GW 2; DEAHL GW 12, TRACT - TR 1 OF 9 | Fee Simple | | Undetermined | Undetermined |

                                                  Total ►   | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
           **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172338-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE B BARRON ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 613, LEASE DESCRIPTION - SEC 15 BLK 3, A-27, AB & M SVY SEC 20, BLK 3, A-1072, AB & M SVY SEC 20, BLK 3, A-1154, AB & M SVY SEC 20, BLK 3, A-853, AB & M SVY SEC 4, BLK 5, A-1068, B & B SVY SEC 3, A-959, BS & F SVY SEC 25, BLK Y2, GB & CNG RR CO SVY SEC 15, A-166, H & GN RR CO. SV, LEGAL - ALL, SECTION - 20, BLOCK/TWP - 3, SURVEY/RANGE - AB&M , A-1072, WELL NAME - DEAHL GW 3; DEAHL GW 4 RH; DEAHL GW 9; DEAHL GW 10; DEAHL GW 13H; DEAHL GW 2; DEAHL GW 12, TRACT - TR 2 OF 9 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,                    Case No.   **15-12263 (KG)**
                                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172338-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE B BARRON ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 613, LEASE DESCRIPTION - SEC 15 BLK 3, A-27, AB & M SVY SEC 20, BLK 3, A-1072, AB & M SVY SEC 20, BLK 3, A-1154, AB & M SVY SEC 20, BLK 3, A-853, AB & M SVY SEC 4, BLK 5, A-1068, B & B SVY SEC 3, A-959, BS & F SVY SEC 25, BLK Y2, GB & CNG RR CO SVY SEC 15, A-166, H & GN RR CO. SV, LEGAL - ALL, SECTION - 20, BLOCK/TWP - 3, SURVEY/RANGE - AB&M , A-1154, WELL NAME - DEAHL GW 3; DEAHL GW 4 RH; DEAHL GW 9; DEAHL GW 10; DEAHL GW 13H; DEAHL GW 2; DEAHL GW 12, TRACT - TR 3 OF 9 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____,            Case No.__15-12263 (KG)_____
            **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172338-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE B BARRON ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 613, LEASE DESCRIPTION - SEC 15 BLK 3, A-27, AB & M SVY SEC 20, BLK 3, A-1072, AB & M SVY SEC 20, BLK 3, A-1154, AB & M SVY SEC 20, BLK 3, A-853, AB & M SVY SEC 4, BLK 5, A-1068, B & B SVY SEC 3, A-959, BS & F SVY SEC 25, BLK Y2, GB & CNG RR CO SVY SEC 15, A-166, H & GN RR CO. SV, LEGAL - ALL, SECTION - 20, BLOCK/TWP - 3, SURVEY/RANGE - AB&M , A-853, WELL NAME - DEAHL GW 3; DEAHL GW 4 RH; DEAHL GW 9; DEAHL GW 10; DEAHL GW 13H; DEAHL GW 2; DEAHL GW 12, TRACT - TR 4 OF 9 | Fee Simple | | Undetermined | Undetermined |

                           Total ►  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  Parallel Energy LP_____,          Case No._15-12263 (KG)_____
              **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172338-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE B BARRON ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 613, LEASE DESCRIPTION - SEC 15 BLK 3, A-27, AB & M SVY SEC 20, BLK 3, A-1072, AB & M SVY SEC 20, BLK 3, A-1154, AB & M SVY SEC 20, BLK 3, A-853, AB & M SVY SEC 4, BLK 5, A-1068, B & B SVY SEC 3, A-959, BS & F SVY SEC 25, BLK Y2, GB & CNG RR CO SVY SEC 15, A-166, H & GN RR CO. SV, LEGAL - ALL, SECTION - 4, BLOCK/TWP - 5, SURVEY/RANGE - B&B, A-1068, WELL NAME - DEAHL GW 3; DEAHL GW 4 RH; DEAHL GW 9; DEAHL GW 10; DEAHL GW 13H; DEAHL GW 2; DEAHL GW 12, TRACT - TR 5 OF 9 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                              ,                    Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172338-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE B BARRON ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 613, LEASE DESCRIPTION - SEC 15 BLK 3, A-27, AB & M SVY SEC 20, BLK 3, A-1072, AB & M SVY SEC 20, BLK 3, A-1154, AB & M SVY SEC 20, BLK 3, A-853, AB & M SVY SEC 4, BLK 5, A-1068, B & B SVY SEC 3, A-959, BS & F SVY SEC 25, BLK Y2, GB & CNG RR CO SVY SEC 15, A-166, H & GN RR CO. SV, LEGAL - ALL, SECTION - 3, BLOCK/TWP - , SURVEY/RANGE - BS&F, A-959, WELL NAME - DEAHL GW 3; DEAHL GW 4 RH; DEAHL GW 9; DEAHL GW 10; DEAHL GW 13H; DEAHL GW 2; DEAHL GW 12, TRACT - TR 6 OF 9 | Fee Simple | | Undetermined | Undetermined |

Total ►   | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re **Parallel Energy LP** ,                    Case No. **15-12263 (KG)**
                    Debtor                                              (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172338-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE B BARRON ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 613, LEASE DESCRIPTION - SEC 15 BLK 3, A-27, AB & M SVY SEC 20, BLK 3, A-1072, AB & M SVY SEC 20, BLK 3, A-1154, AB & M SVY SEC 20, BLK 3, A-853, AB & M SVY SEC 4, BLK 5, A-1068, B & B SVY SEC 3, A-959, BS & F SVY SEC 25, BLK Y2, GB & CNG RR CO SVY SEC 15, A-166, H & GN RR CO. SV, LEGAL - ALL, SECTION - 25, BLOCK/TWP - Y2, SURVEY/RANGE - GB&CNG, WELL NAME - DEAHL GW 3; DEAHL GW 4 RH; DEAHL GW 9; DEAHL GW 10; DEAHL GW 13H; DEAHL GW 2; DEAHL GW 12, TRACT - TR 7 OF 9 | Fee Simple | | Undetermined | Undetermined |

Total ► $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,            Case No.   **15-12263 (KG)**
                     **Debtor**                                                                                **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172338-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE B BARRON ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 613, LEASE DESCRIPTION - SEC 15 BLK 3, A-27, AB & M SVY SEC 20, BLK 3, A-1072, AB & M SVY SEC 20, BLK 3, A-1154, AB & M SVY SEC 20, BLK 3, A-853, AB & M SVY SEC 4, BLK 5, A-1068, B & B SVY SEC 3, A-959, BS & F SVY SEC 25, BLK Y2, GB & CNG RR CO SVY SEC 15, A-166, H & GN RR CO. SV, LEGAL - ALL, SECTION - 15, BLOCK/TWP - , SURVEY/RANGE - H&GN, A-166, WELL NAME - DEAHL GW 3; DEAHL GW 4 RH; DEAHL GW 9; DEAHL GW 10; DEAHL GW 13H; DEAHL GW 2; DEAHL GW 12, TRACT - TR 8 OF 9 | Fee Simple | | Undetermined | Undetermined |

Total ▶      | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
              **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172338-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE B BARRON ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 613, LEASE DESCRIPTION - SEC 15 BLK 3, A-27, AB & M SVY SEC 20, BLK 3, A-1072, AB & M SVY SEC 20, BLK 3, A-1154, AB & M SVY SEC 20, BLK 3, A-853, AB & M SVY SEC 4, BLK 5, A-1068, B & B SVY SEC 3, A-959, BS & F SVY SEC 25, BLK Y2, GB & CNG RR CO SVY SEC 15, A-166, H & GN RR CO. SV, LEGAL - ALL, SECTION - 17, BLOCK/TWP - S, SURVEY/RANGE - H&GN, A-167, WELL NAME - DEAHL GW 3; DEAHL GW 4 RH; DEAHL GW 9; DEAHL GW 10; DEAHL GW 13H; DEAHL GW 2; DEAHL GW 12, TRACT - TR 9 OF 9 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172339-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ELAINE DEAHL ROOKS ET AL, LEASE DATE - 05/01/1996, BOOK - 274, PAGE - 687, LEASE DESCRIPTION - SEC 23, BLK Y-2, TYLER & TAP, ORIGINAL GRANTEE, LEGAL - ALL, SECTION - 23, BLOCK/TWP - Y2, SURVEY/RANGE - TYLER&TAP, ORIG GRANTEE, WELL NAME - DEAHL C E 3, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                              ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172340-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL, LEASE DATE - 09/10/1925, BOOK - 29, PAGE - 478, LEASE DESCRIPTION - E2SW SEC 25, BLK 5, I&GN SVY, LEGAL - E2SW, SECTION - 25, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 23, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172341-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT ESTATE ET AL, LEASE DATE - 06/28/1926, BOOK - 35, PAGE - 526, LEASE DESCRIPTION - S2NE SEC 20, BLK 5, I&GN RR CO SVY, LEGAL - S2NE, SECTION - 20, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 20, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                  ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172347-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H SLAY ET AL, LEASE DATE - 06/03/1936, BOOK - 60, PAGE - 210, LEASE DESCRIPTION - S2NE SEC 34, NE SEC 35, N2 SW SEC 36, E2 E2, E2 NW, W2 NE SEC 77, NW SEC 79, BLK 4, I & GN RR CO SVY N2 NW, SE SE, W2 SW SEC 20, NW SEC 38, SE NE, W2 NW  SEC 87, S2 SW SEC. 94, BLK 5, I & GN RR SVY, LEGAL - S2NE, SECTION - 34, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 36; BURNETT A 45; BURNETT A 81; BURNETT A 12R; BURNETT A 70R, TRACT - TR 1 OF 9 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172347-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H SLAY ET AL, LEASE DATE - 06/03/1936, BOOK - 60, PAGE - 210, LEASE DESCRIPTION - S2NE SEC 34, NE SEC 35, N2 SW SEC 36, E2 E2, E2 NW, W2 NE SEC 77, NW SEC 79, BLK 4, I & GN RR CO SVY N2 NW, SE SE, W2 SW SEC 20, NW SEC 38, SE NE, W2 NW  SEC 87, S2 SW SEC. 94, BLK 5, I & GN RR SVY, LEGAL - NE, SECTION - 35, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 36; BURNETT A 45; BURNETT A 81; BURNETT A 12R; BURNETT A 70R, TRACT - TR 2 OF 9 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re    Parallel Energy LP                                          ,          Case No.    15-12263 (KG)
                    **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172347-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H SLAY ET AL, LEASE DATE - 06/03/1936, BOOK - 60, PAGE - 210, LEASE DESCRIPTION - S2NE SEC 34, NE SEC 35, N2 SW SEC 36, E2 E2, E2 NW, W2 NE SEC 77, NW SEC 79, BLK 4, I & GN RR CO SVY  N2 NW, SE SE, W2 SW SEC 20, NW SEC 38, SE NE, W2 NW  SEC 87, S2 SW SEC. 94, BLK 5, I & GN RR SVY, LEGAL - N2SW, SECTION - 36, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 36; BURNETT A 45; BURNETT A 81; BURNETT A 12R; BURNETT A 70R, TRACT - TR 3 OF 9 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172347-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H SLAY ET AL, LEASE DATE - 06/03/1936, BOOK - 60, PAGE - 210, LEASE DESCRIPTION - S2NE SEC 34, NE SEC 35, N2 SW SEC 36, E2 E2, E2 NW, W2 NE SEC 77, NW SEC 79, BLK 4, I & GN RR CO SVY  N2 NW, SE SE, W2 SW SEC 20, NW SEC 38, SE NE, W2 NW  SEC 87, S2 SW SEC. 94, BLK 5, I & GN RR SVY, LEGAL - E2E2, E2NW, W2NE, SECTION - 77, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 36; BURNETT A 45; BURNETT A 81; BURNETT A 12R; BURNETT A 70R, TRACT - TR 4 OF 9 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,        Case No.   15-12263 (KG)
                        **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172347-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H SLAY ET AL, LEASE DATE - 06/03/1936, BOOK - 60, PAGE - 210, LEASE DESCRIPTION - S2NE SEC 34, NE SEC 35, N2 SW SEC 36, E2 E2, E2 NW, W2 NE SEC 77, NW SEC 79, BLK 4, I & GN RR CO SVY   N2 NW, SE SE, W2 SW SEC 20, NW SEC 38, SE NE, W2 NW  SEC 87, S2 SW SEC. 94, BLK 5, I & GN RR SVY, LEGAL - NW, SECTION - 79, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 36; BURNETT A 45; BURNETT A 81; BURNETT A 12R; BURNETT A 70R, TRACT - TR 5 OF 9 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172347-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H SLAY ET AL, LEASE DATE - 06/03/1936, BOOK - 60, PAGE - 210, LEASE DESCRIPTION - S2NE SEC 34, NE SEC 35, N2 SW SEC 36, E2 E2, E2 NW, W2 NE SEC 77, NW SEC 79, BLK 4, I & GN RR CO SVY   N2 NW, SE SE, W2 SW SEC 20, NW SEC 38, SE NE, W2 NW  SEC 87, S2 SW SEC. 94, BLK 5, I & GN RR SVY, LEGAL - N2NW, SESE, W2SW, SECTION - 20, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 36; BURNETT A 45; BURNETT A 81; BURNETT A 12R; BURNETT A 70R, TRACT - TR 6 OF 9 | Fee Simple | | Undetermined | Undetermined |
| Total ▶ | | | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                      **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172347-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H SLAY ET AL, LEASE DATE - 06/03/1936, BOOK - 60, PAGE - 210, LEASE DESCRIPTION - S2NE SEC 34, NE SEC 35, N2 SW SEC 36, E2 E2, E2 NW, W2 NE SEC 77, NW SEC 79, BLK 4, I & GN RR CO SVY  N2 NW, SE SE, W2 SW SEC 20, NW SEC 38, SE NE, W2 NW  SEC 87, S2 SW SEC. 94, BLK 5, I & GN RR SVY, LEGAL - NW, SECTION - 38, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 36; BURNETT A 45; BURNETT A 81; BURNETT A 12R; BURNETT A 70R, TRACT - TR 7 OF 9 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172347-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H SLAY ET AL, LEASE DATE - 06/03/1936, BOOK - 60, PAGE - 210, LEASE DESCRIPTION - S2NE SEC 34, NE SEC 35, N2 SW SEC 36, E2 E2, E2 NW, W2 NE SEC 77, NW SEC 79, BLK 4, I & GN RR CO SVY  N2 NW, SE SE, W2 SW SEC 20, NW SEC 38, SE NE, W2 NW  SEC 87, S2 SW SEC. 94, BLK 5, I & GN RR SVY, LEGAL - SENE, W2NW, SECTION - 87, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 36; BURNETT A 45; BURNETT A 81; BURNETT A 12R; BURNETT A 70R, TRACT - TR 8 OF 9 | Fee Simple | | Undetermined | Undetermined |

Total ▶        $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                        ,              Case No.   15-12263 (KG)
_____          _____
              **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172347-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - W H SLAY ET AL, LEASE DATE - 06/03/1936, BOOK - 60, PAGE - 210, LEASE DESCRIPTION - S2NE SEC 34, NE SEC 35, N2 SW SEC 36, E2 E2, E2 NW, W2 NE SEC 77, NW SEC 79, BLK 4, I & GN RR CO SVY N2 NW, SE SE, W2 SW SEC 20, NW SEC 38, SE NE, W2 NW  SEC 87, S2 SW SEC. 94, BLK 5, I & GN RR SVY, LEGAL - S2SW, SECTION - 94, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 36; BURNETT A 45; BURNETT A 81; BURNETT A 12R; BURNETT A 70R, TRACT - TR 9 OF 9 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172359-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT, LEASE DATE - 11/26/1919, BOOK - 22, PAGE - 597, LEASE DESCRIPTION - S2 NW & N2 SW SECTION 75, BLK 5, I & GN SVY, LEGAL - S2NW & N2 SW, SECTION - 75, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A 34, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶

| |
|---|
| $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                          ,          Case No.   **15-12263 (KG)**
                  **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172377-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT, LEASE DATE - 11/17/1921, BOOK - 25, PAGE - 475, LEASE DESCRIPTION - BLOCK 5 I&GN RR CO SVY SEC 28: SE4 SEC 37: NW4 SEC 39: NW4, LEGAL - NW/4, SECTION - 28, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 59A; BURNETT 71A; BURNETT 58A, TRACT - TR 1 OF 3 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 172377-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT, LEASE DATE - 11/17/1921, BOOK - 25, PAGE - 475, LEASE DESCRIPTION - BLOCK 5 I&GN RR CO SVY SEC 28: SE4 SEC 37: NW4 SEC 39: NW4, LEGAL - SE/4, SECTION - 37, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 59A; BURNETT 71A; BURNETT 58A, TRACT - TR 2 OF 3 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
_____
             **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172377-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT, LEASE DATE - 11/17/1921, BOOK - 25, PAGE - 475, LEASE DESCRIPTION - BLOCK 5 I&GN RR CO SVY<br>SEC 28: SE4<br>SEC 37: NW4<br>SEC 39: NW4, LEGAL - NW4, SECTION - 39, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 59A; BURNETT 71A; BURNETT 58A, TRACT - TR 3 OF 3 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 269795-000      NO LEASE FILE, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROSS C BENNETT ET AL, LEASE DATE - 12/01/1996, BOOK - 279, PAGE - 1, LEASE DESCRIPTION - NW, SE SEC 6  BLK 5, A-1057, B & B SVY SEC 16, BLK S, H & GN RR CO. SVY<br><br>SAVE & EXCEPT:  SEC 8, BLK 5, A-1056, B & B SVY, LEGAL - NW, SE, SECTION - 6, BLOCK/TWP - 5, SURVEY/RANGE - B&B , A-1057, WELL NAME - BENNETT 2; BENNETT, A.F. 1-R, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                              ,              Case No.   **15-12263 (KG)**
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 269795-000   NO LEASE FILE, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROSS C BENNETT ET AL, LEASE DATE - 12/01/1996, BOOK - 279, PAGE - 1, LEASE DESCRIPTION - NW, SE SEC 6  BLK 5, A-1057, B & B SVY SEC 16, BLK S, H & GN RR CO. SVY SAVE & EXCEPT:  SEC 8, BLK 5, A-1056, B & B SVY, LEGAL - ALL, SECTION - 16, BLOCK/TWP - S, SURVEY/RANGE - H&GN, WELL NAME - BENNETT 2; BENNETT, A.F. 1-R, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E2, SW, SEC 10, BLK 4, I&GN SVY, LEGAL - E2, SW, SECTION - 10, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 1 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                 **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - S2, SEC 11, BLK 4, I&GN SVY, LEGAL - S2, SECTION - 11, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 2 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E2, NW, SEC 13, BLK 4, I&GN SVY, LEGAL - E2, NW, SECTION - 13, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 3 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,                    Case No.   15-12263 (KG)
                            **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 14, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 14, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 4 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,                        Case No.   15-12263 (KG)
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 31, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 31, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 5 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**_____,          Case No.__15-12263 (KG)_____
            **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 32, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 32, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 6 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶      | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                             ,                    Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 33, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 33, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 7 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ►  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   <u>Parallel Energy LP</u>                              ,          Case No.   <u>15-12263 (KG)</u>
                          <u>Debtor</u>                                                                                    (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - W2, SEC 34, BLK 4, I&GN SVY, LEGAL - W2, SECTION - 34, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 8 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                             ,                    Case No.   15-12263 (KG)
                  **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E2, SEC 36, BLK 4, I&GN SVY, LEGAL - E2, SECTION - 36, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 9 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                      ,                    Case No.   **15-12263 (KG)**
                            **Debtor**                                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E2, SEC 53, BLK 4, I&GN SVY, LEGAL - E2, SECTION - 53, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 10 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                                                Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - S2, S2 NW, SEC 54, BLK 4, I&GN SVY, LEGAL - S2, S2 NW, SECTION - 54, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 11 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____,          Case No.___15-12263 (KG)_____
              **Debtor**                                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - W2, SEC 55, BLK 4, I&GN SVY, LEGAL - W2, SECTION - 55, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 12 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,          Case No.   15-12263 (KG)_____
            **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 56, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 56, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 13 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,        Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 57, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 57, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 14 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,        Case No.   15-12263 (KG)_____
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 58, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 58, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 15 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                                    Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 75, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 75, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 16 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
_____                                        _____
                    **Debtor**                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 78, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 78, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 17 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
              **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - N/2, SW/4, W/2 SE/4, SEC 80, BLK 4, I&GN SVY, LEGAL - N/2, SW/4, W/2 SE/4, SECTION - 80, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 18 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 9, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 9, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 19 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,        Case No.   **15-12263 (KG)**
                                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E/2, SEC 97, BLK 4, I&GN SVY, LEGAL - E/2, SECTION - 97, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 20 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,        Case No.   15-12263 (KG)_____
                    **Debtor**                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 99, BLK 4, I&GN SVY, LEGAL - ALL, SECTION - 99, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 21 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,                    Case No.   **15-12263 (KG)**
                              **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - S/2, SEC 1, BLK 5, I&GN SVY, LEGAL - S/2, SECTION - 1, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 22 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,        Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 100, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 23 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
                        **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 101, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 101, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 24 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - W/2, SEC 104, BLK 5, I&GN SVY, LEGAL - W/2, SECTION - 104, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 25 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,        Case No.   15-12263 (KG)
                    **Debtor**                                                               **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - N/2 NW/4, SEC 11, BLK 5, I&GN SVY, LEGAL - N/2 NW/4, SECTION - 11, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 26 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                          ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - NE/4, S/2, SEC 12, BLK 5, I&GN SVY, LEGAL - NE/4, S/2, SECTION - 12, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 27 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                      **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 120, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 120, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 28 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                        Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 122, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 122, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 29 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
                         **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - N/2, SEC 124, BLK 5, I&GN SVY, LEGAL - N/2, SECTION - 124, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 30 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
　　　　　　　　　**Debtor**                                                          (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E/2, SEC 13, BLK 5, I&GN SVY, LEGAL - E/2, SECTION - 13, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 31 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,          Case No.   15-12263 (KG)_____
                 **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 14, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 14, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 32 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re___Parallel Energy LP_____,          Case No.___15-12263 (KG)_____
                    **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 15, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 15, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 33 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re___Parallel Energy LP_____,                    Case No.___15-12263 (KG)_____
             **Debtor**                                                                                      (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 16, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 16, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 34 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,        Case No.   15-12263 (KG)_____
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 17, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 17, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 35 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 18, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 18, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 36 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                                            Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 19, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 19, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 37 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                     ,          Case No.   15-12263 (KG)
                     **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 2, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 2, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 38 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                   **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E/2 SW/4, N/2 NE/4, W/2 SE/4, SEC 20, BLK 5, I&GN SVY, LEGAL - E/2 SW/4, N/2 NE/4, W/2 SE/4, SECTION - 20, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 39 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                              ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E/2 SW/4, NW/4, SEC 21, BLK 5, I&GN SVY, LEGAL - E/2 SW/4, NW/4, SECTION - 21, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 40 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
_____
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 23, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 23, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 41 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 24, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 24, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 42 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                              ,          Case No.   15-12263 (KG)
                           **Debtor**                                                                     **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - N/2, SE/4, W/2 SW/4, SEC 25, BLK 5, I&GN SVY, LEGAL - N/2, SE/4, W/2 SW/4, SECTION - 25, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 43 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 26, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 26, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 44 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re __Parallel Energy LP_____,                    Case No.___15-12263 (KG)_____
                **Debtor**                                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 27, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 27, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 45 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - NE/4, S/2, SEC 28, BLK 5, I&GN SVY, LEGAL - NE/4, S/2, SECTION - 28, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 46 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 29, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 29, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 47 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,        Case No.___15-12263 (KG)_____
               **Debtor**                                                                 **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 3, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 3, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 48 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
                        **Debtor**                                                                              (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 30, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 30, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 49 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | Total ▶ | | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,          Case No.   15-12263 (KG)_____
                    **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 31, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 31, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 50 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,        Case No.   15-12263 (KG)_____
                         **Debtor**                                              (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 32, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 32, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 51 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - NW/4, S/2, SEC 33, BLK 5, I&GN SVY, LEGAL - NW/4, S/2, SECTION - 33, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 52 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - NE/4, S/2, SEC 34, BLK 5, I&GN SVY, LEGAL - NE/4, S/2, SECTION - 34, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 53 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                                          Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 35, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 35, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 54 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 36, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 36, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 55 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                                    Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re    Parallel Energy LP                                        ,                    Case No.    15-12263 (KG)
                        **Debtor**                                                                                                       **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - NE/4, W/2, SEC 37, BLK 5, I&GN SVY, LEGAL - NE/4, W/2, SECTION - 37, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 56 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - NE/4 LESS 160 ACRES, S/2 LESS 160 ACRES, SEC 38, BLK 5, I&GN SVY, LEGAL - NE/4 LESS 160 ACRES, S/2 LESS 160 ACRES, SECTION - 38, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 57 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re___Parallel Energy LP_____,                     Case No.___15-12263 (KG)_____
                        **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - NE/4, S/2, SEC 39, BLK 5, I&GN SVY, LEGAL - NE/4, S/2, SECTION - 39, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 58 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,        Case No.   15-12263 (KG)_____
                    **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - S/2, SEC 4, BLK 5, I&GN SVY, LEGAL - S/2, SECTION - 4, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 59 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,          Case No.   15-12263 (KG)_____
                          **Debtor**                                                              (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 40, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 40, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 60 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                              ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 41, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 41, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 61 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                          ,                    Case No.    15-12263 (KG)
                          **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E/2 E/2, W/2 W/2, SEC 42, BLK 5, I&GN SVY, LEGAL - E/2 E/2, W/2 W/2, SECTION - 42, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 62 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
              **Debtor**                                                                                   **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 43, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 43, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 63 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
_____                                        _____
              **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 44, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 44, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 64 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 45, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 45, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 65 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,           Case No.   15-12263 (KG)_____
                    **Debtor**                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 46, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 46, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 66 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                                    Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 47, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 47, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 67 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - SE/4, W/2, SEC 48, BLK 5, I&GN SVY, LEGAL - SE/4, W/2, SECTION - 48, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 68 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP _____ ,          Case No.   15-12263 (KG) _____
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 49, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 49, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 69 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ►    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                      **Debtor**                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 5, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 5, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 70 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 50, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 50, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 71 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                              Total ►  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  Parallel Energy LP                                            ,              Case No.   15-12263 (KG)
                  **Debtor**                                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - N/2, SW/4, W/2 SE/4, SEC 51, BLK 5, I&GN SVY, LEGAL - N/2, SW/4, W/2 SE/4, SECTION - 51, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 72 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 52, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 52, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 73 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,                              Case No.   __15-12263 (KG)_____
                **Debtor**                                                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 53, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 53, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 74 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                        ,                    Case No.   15-12263 (KG)
              **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 54, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 54, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 75 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
_____                                        _____
              **Debtor**                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 55, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 55, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 76 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
         **Debtor**                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 56, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 56, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 77 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP _____,        Case No.   15-12263 (KG) _____
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 57, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 57, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 78 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                              Total ►  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 58, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 58, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 79 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 59, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 59, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 80 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                          Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,          Case No.   __15-12263 (KG)_____
                        **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - S/2, SEC 6, BLK 5, I&GN SVY, LEGAL - S/2, SECTION - 6, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 81 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - S/2, SEC 61, BLK 5, I&GN SVY, LEGAL - S/2, SECTION - 61, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 82 OF 116 | Fee Simple | | Undetermined | Undetermined |
| Total ▶ | | | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 62, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 62, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 83 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                        Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 63, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 63, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 84 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                                ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - W/2, SEC 64, BLK 5, I&GN SVY, LEGAL - W/2, SECTION - 64, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 85 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
_____                                        _____
          **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 65, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 65, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 86 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                           ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 66, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 66, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 87 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                          **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - S/2 SE/4, W/2, SEC 67, BLK 5, I&GN SVY, LEGAL - S/2 SE/4, W/2, SECTION - 67, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 88 OF 116 | Fee Simple | | Undetermined | Undetermined |

|  |  | Total ▶ | $ 0.00 |  |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                              ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 68, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 68, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 89 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re    Parallel Energy LP                                                        ,                    Case No.    15-12263 (KG)
                          **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 69, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 69, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 90 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  Parallel Energy LP                                    ,        Case No.   15-12263 (KG)
                     **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - SE/4, W/2, SEC 70, BLK 5, I&GN SVY, LEGAL - SE/4, W/2, SECTION - 70, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 91 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,          Case No.   15-12263 (KG)_____
                      **Debtor**                                                    (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 71, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 71, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 92 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 72, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 72, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 93 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re __Parallel Energy LP_____ ,          Case No.__15-12263 (KG)_____
          **Debtor**                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 73, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 73, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 94 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,          Case No.   15-12263 (KG)_____
                    **Debtor**                                                                        (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 74, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 74, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 95 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                                 Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - EXCEPT 160 ACRES, SEC 75, BLK 5, I&GN SVY, LEGAL - EXCEPT 160 ACRES, SECTION - 75, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 96 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                                          Total ►  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP_____,                    Case No.   15-12263 (KG)_____
            **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 76, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 76, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 97 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                              ,                    Case No.   15-12263 (KG)
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 78, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 78, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 98 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                           ,         Case No.   15-12263 (KG)
                          **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - SW/4, W/2 SE/4, SEC 8, BLK 5, I&GN SVY, LEGAL - SW/4, W/2 SE/4, SECTION - 8, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 99 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                     ,                    Case No.   15-12263 (KG)
                        **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 80, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 80, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 100 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP _____ ,          Case No.   15-12263 (KG) _____
            **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 82, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 82, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 101 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 83, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 83, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 102 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  __Parallel Energy LP_____ ,          Case No.__15-12263 (KG)_____
            **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - N/2, SEC 84, BLK 5, I&GN SVY, LEGAL - N/2, SECTION - 84, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 103 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                               Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,            Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - SE/4, W/2, SEC 85, BLK 5, I&GN SVY, LEGAL - SE/4, W/2, SECTION - 85, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 104 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                          ,          Case No.   15-12263 (KG)
                  **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - W/2, SEC 86, BLK 5, I&GN SVY, LEGAL - W/2, SECTION - 86, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 105 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,                    Case No.   **15-12263 (KG)**
                                    **Debtor**                                                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E/2 NW/4, NE/4 NE/4, S/2, W/2 NE/4, SEC 87, BLK 5, I&GN SVY, LEGAL - E/2 NW/4, NE/4 NE/4, S/2, W/2 NE/4, SECTION - 87, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 106 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 88, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 88, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 107 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
          **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - SE/4, SEC 89, BLK 5, I&GN SVY, LEGAL - SE/4, SECTION - 89, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 108 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - E/2, E/2 W/2, SEC 9, BLK 5, I&GN SVY, LEGAL - E/2, E/2 W/2, SECTION - 9, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 109 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                              ,          Case No.   15-12263 (KG)
                    **Debtor**                                                        (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - W/2, SEC 90, BLK 5, I&GN SVY, LEGAL - W/2, SECTION - 90, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 110 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____,        Case No.___15-12263 (KG)_____
                              **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - S/2, SEC 91, BLK 5, I&GN SVY, LEGAL - S/2, SECTION - 91, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 111 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                              ,          Case No.   15-12263 (KG)
                    **Debtor**                                                    (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - SE/4, SEC 92, BLK 5, I&GN SVY, LEGAL - SE/4, SECTION - 92, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 112 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                      ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - N/2, N/2 SW/4, SEC 94, BLK 5, I&GN SVY, LEGAL - N/2, N/2 SW/4, SECTION - 94, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 113 OF 116 | Fee Simple | | Undetermined | Undetermined |

                                                      Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                              ,          Case No.   15-12263 (KG)
                    **Debtor**                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 95, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 95, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 114 OF 116 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
_____                                  _____
                    **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - SE/4, W/2, SEC 96, BLK 5, I&GN SVY, LEGAL - SE/4, W/2, SECTION - 96, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 115 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 172312-000, COUNTY - CARSON/HUTCHINSON, STATE - TX, ORIGINAL LESSOR - W E CONNELL ET AL EXEC AND TRUSTEES, LEASE DATE - 06/10/1927, BOOK - 35, PAGE - 540, LEASE DESCRIPTION - ALL, SEC 98, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 98, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT A1; A2R; 3R; A4; A5R; 6A; A7; A8R; A9; A9RH; A10; A10R; A15; A18R; A20; A21; A22; A23; A24; A25R; A26; A27RH; A28; A29; A30; A31; A32; A33R; A34; A35; A36; A37; A37R; A38; A39; A40; A41; A42; A42R; A43H; A44; A45; A46; A47; A48; A49; A50; A51; A53; A54; A55; A56; A57; A59; A61H; A62; A63; A64; A65; A66; A67; A68; A69RH; A70R; A71; A72; A73; A74R; A75RH; A76; A77; A78; A79; A81; A83H; A84; A85R; A86; A87; A88; A91; A92; A93; A94; A99; A101; A103; A104; A105; A108; 112A; 113A; A114; 115A; A116; A117; A118; A119, TRACT - TR 116 OF 116 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re __Parallel Energy LP_____ ,          Case No.__15-12263 (KG)_____
                 **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 001625-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S.B. BURNETT, LEASE DATE - 04/24/1919, BOOK - 21, PAGE - 423, LEASE DESCRIPTION - W/2, SEC 119, BLK 5, I&GN SVY, LEGAL - W/2, SECTION - 119, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 1079A; BURNETT 1060A; BURNETT ESTATE 1077; BURNETT ESTATE 1081; BURNETT ESTATE 1097; BURNETT ESTATE 1099; BURNETT 2119A, TRACT - TR 1 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 001625-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S.B. BURNETT, LEASE DATE - 04/24/1919, BOOK - 21, PAGE - 423, LEASE DESCRIPTION - W/2, W/2 E/2, SEC 99, BLK 5, I&GN SVY, LEGAL - W/2, W/2 E/2, SECTION - 99, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 1079A; BURNETT 1060A; BURNETT ESTATE 1077; BURNETT ESTATE 1081; BURNETT ESTATE 1097; BURNETT ESTATE 1099; BURNETT 2119A, TRACT - TR 2 OF 7 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 001625-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S.B. BURNETT, LEASE DATE - 04/24/1919, BOOK - 21, PAGE - 423, LEASE DESCRIPTION - ALL, SEC 60, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 60, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 1079A; BURNETT 1060A; BURNETT ESTATE 1077; BURNETT ESTATE 1081; BURNETT ESTATE 1097; BURNETT ESTATE 1099; BURNETT 2119A, TRACT - TR 3 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 001625-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S.B. BURNETT, LEASE DATE - 04/24/1919, BOOK - 21, PAGE - 423, LEASE DESCRIPTION - N2, SE, NESW, SEC 77, BLK 5, I&GN SVY, LEGAL - N2, SE, NESW, SECTION - 77, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 1079A; BURNETT 1060A; BURNETT ESTATE 1077; BURNETT ESTATE 1081; BURNETT ESTATE 1097; BURNETT ESTATE 1099; BURNETT 2119A, TRACT - TR 4 OF 7 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                   ,                    Case No.   15-12263 (KG)
                        **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 001625-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S.B. BURNETT, LEASE DATE - 04/24/1919, BOOK - 21, PAGE - 423, LEASE DESCRIPTION - S2, SEC 79, BLK 5, I&GN SVY, LEGAL - S2, SECTION - 79, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 1079A; BURNETT 1060A; BURNETT ESTATE 1077; BURNETT ESTATE 1081; BURNETT ESTATE 1097; BURNETT ESTATE 1099; BURNETT 2119A, TRACT - TR 5 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 001625-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S.B. BURNETT, LEASE DATE - 04/24/1919, BOOK - 21, PAGE - 423, LEASE DESCRIPTION - N2 , SEC 81, BLK 5, I&GN SVY, LEGAL - N2 , SECTION - 81, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 1079A; BURNETT 1060A; BURNETT ESTATE 1077; BURNETT ESTATE 1081; BURNETT ESTATE 1097; BURNETT ESTATE 1099; BURNETT 2119A, TRACT - TR 6 OF 7 | Fee Simple | | Undetermined | Undetermined |

Total ▶                  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.___15-12263 (KG)_____
                        **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 001625-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S.B. BURNETT, LEASE DATE - 04/24/1919, BOOK - 21, PAGE - 423, LEASE DESCRIPTION - ALL, SEC 97, BLK 5, I&GN SVY, LEGAL - ALL, SECTION - 97, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 1079A; BURNETT 1060A; BURNETT ESTATE 1077; BURNETT ESTATE 1081; BURNETT ESTATE 1097; BURNETT ESTATE 1099; BURNETT 2119A, TRACT - TR 7 OF 7 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301301-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING ET UX, LEASE DATE - 06/11/1924, BOOK - 29, PAGE - 412, LEASE DESCRIPTION - BLOCK Y-2, B&B SVY SEC 12: S/2 SW/4 NE/4, LEGAL - S2SWNE, SECTION - 12, BLOCK/TWP - Y2, SURVEY/RANGE - B&B, WELL NAME - POLING 1022A; POLING 1022; POLING 1024; POLING A 1R; POLING B 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶     | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301302-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING ET UX, LEASE DATE - 04/27/1923, BOOK - 29, PAGE - 190, LEASE DESCRIPTION - BLOCK Y-2, B&B SVY SEC 12: NW/4 SE/4, LEGAL - NWSE, SECTION - 12, BLOCK/TWP - Y2, SURVEY/RANGE - B&B, WELL NAME - POLING 1022A; POLING 1022; POLING 1024; POLING A 1R; POLING B 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301303-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING ET UX DAISY, LEASE DATE - 08/01/1923, BOOK - 29, PAGE - 452, LEASE DESCRIPTION - BLOCK Y-2, A B & M SURVEY SEC 22: ALL TR 3 OF E M PITTMAN SUBDIVISION AN ADDITION OF THE SE/4, LEGAL - ALL TR 3, SECTION - 22, BLOCK/TWP - Y2, SURVEY/RANGE - AB&M, WELL NAME - POLING 1022A; POLING 1022; POLING 1024; POLING A 1R; POLING B 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
                          **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301318-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - J M SANFORD ET AL, LEASE DATE - 05/27/1926, BOOK - 35, PAGE - 120, LEASE DESCRIPTION - BLOCK 5, B&B SVY SECTION  3: SW/4 NE/4<br><br>BLOCK 3, AB&M SURVEY SECTION 10: SW/4 SE/4 SECTION 13: E/2 NW/4 SECTION 14: N/2 NW/4, LEGAL - SW/4 NE/4, SECTION - 3, BLOCK/TWP - 5, SURVEY/RANGE - B&B, WELL NAME - STANFORD 1013; STANFORD 1014; STANFORD 2014, TRACT - TR 1 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301318-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - J M SANFORD ET AL, LEASE DATE - 05/27/1926, BOOK - 35, PAGE - 120, LEASE DESCRIPTION - BLOCK 5, B&B SVY SECTION  3: SW/4 NE/4<br><br>BLOCK 3, AB&M SURVEY SECTION 10: SW/4 SE/4 SECTION 13: E/2 NW/4 SECTION 14: N/2 NW/4, LEGAL - SW/4 SE/4, SECTION - 10, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - STANFORD 1013; STANFORD 1014; STANFORD 2014, TRACT - TR 2 OF 4 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                          ,                    Case No.   **15-12263 (KG)**
                         **Debtor**                                                                                                   **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301318-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - J M SANFORD ET AL, LEASE DATE - 05/27/1926, BOOK - 35, PAGE - 120, LEASE DESCRIPTION - BLOCK 5, B&B SVY<br>SECTION  3: SW/4 NE/4<br><br>BLOCK 3, AB&M SURVEY<br>SECTION 10: SW/4 SE/4<br>SECTION 13: E/2 NW/4<br>SECTION 14: N/2 NW/4, LEGAL - E/2 NW/4, SECTION - 13, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - STANFORD 1013; STANFORD 1014; STANFORD 2014, TRACT - TR 3 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301318-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - J M SANFORD ET AL, LEASE DATE - 05/27/1926, BOOK - 35, PAGE - 120, LEASE DESCRIPTION - BLOCK 5, B&B SVY<br>SECTION  3: SW/4 NE/4<br><br>BLOCK 3, AB&M SURVEY<br>SECTION 10: SW/4 SE/4<br>SECTION 13: E/2 NW/4<br>SECTION 14: N/2 NW/4, LEGAL - N/2 NW/4, SECTION - 14, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - STANFORD 1013; STANFORD 1014; STANFORD 2014, TRACT - TR 4 OF 4 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
                          **Debtor**                                                                   **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301319-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - A F BENNETT ET UX ANNIE, LEASE DATE - 07/27/1926, BOOK - 35, PAGE - 195, LEASE DESCRIPTION - BLOCK 5, B&B  SVY SEC 6: SW/4, LEGAL - SW/4, SECTION - 6, BLOCK/TWP - 5, SURVEY/RANGE - B&B, WELL NAME - BENNETT 2006H, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301320-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT, LEASE DATE - 11/19/1921, BOOK - 25, PAGE - 421, LEASE DESCRIPTION - BLOCK 5, I&GN SVY SEC  51: E/2SE/4 SEC  84: W 100 ACRES OF S/2 SEC  86: S/2SE/4 SEC 108: S100 ACRES OF W/2, LEGAL - E/2 SE/4, SECTION - 51, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT ESTATE 1108; BURNETT ESTATE 1051; BURNETT ESTATE 1084; BURNETT ESTATE 1086, TRACT - TR 1 OF 4 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                         ,          Case No.   **15-12263 (KG)**
               **Debtor**                                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301320-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT, LEASE DATE - 11/19/1921, BOOK - 25, PAGE - 421, LEASE DESCRIPTION - BLOCK 5, I&GN SVY<br>SEC  51: E/2SE/4<br>SEC  84: W 100 ACRES OF S/2<br>SEC  86: S/2SE/4<br>SEC 108: S100 ACRES OF W/2, LEGAL - W 100 ACRES OF S/2, SECTION - 84, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT ESTATE 1108; BURNETT ESTATE 1051; BURNETT ESTATE 1084; BURNETT ESTATE 1086, TRACT - TR 2 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301320-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT, LEASE DATE - 11/19/1921, BOOK - 25, PAGE - 421, LEASE DESCRIPTION - BLOCK 5, I&GN SVY<br>SEC  51: E/2SE/4<br>SEC  84: W 100 ACRES OF S/2<br>SEC  86: S/2SE/4<br>SEC 108: S100 ACRES OF W/2, LEGAL - S/2 SE/4, SECTION - 86, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT ESTATE 1108; BURNETT ESTATE 1051; BURNETT ESTATE 1084; BURNETT ESTATE 1086, TRACT - TR 3 OF 4 | Fee Simple | | Undetermined | Undetermined |

Total ▶

$ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                                  **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301320-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - S B BURNETT, LEASE DATE - 11/19/1921, BOOK - 25, PAGE - 421, LEASE DESCRIPTION - BLOCK 5, I&GN SVY SEC  51: E/2SE/4 SEC  84: W 100 ACRES OF S/2 SEC  86: S/2SE/4 SEC 108: S100 ACRES OF W/2, LEGAL - S 100 ACRES OF W/2, SECTION - 108, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT ESTATE 1108; BURNETT ESTATE 1051; BURNETT ESTATE 1084; BURNETT ESTATE 1086, TRACT - TR 4 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301321-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - GARLAND S SANFORD ET AL, LEASE DATE - 09/15/1937, BOOK - 60, PAGE - 489, LEASE DESCRIPTION - BLOCK 3, AB&M SVY SEC 14: SW/4, W/2 SE/4, NE/4, S/2 NW/4 BLOCK 5, B&B SVY SEC 3: SE/4 NE/4, N/2 NE/4, LEGAL - SW/4, W/2 SE/4, NE/4, S/2 NW/4, SECTION - 14, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - SANFORD 1014; SANFORD 2014, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301321-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - GARLAND S SANFORD ET AL, LEASE DATE - 09/15/1937, BOOK - 60, PAGE - 489, LEASE DESCRIPTION - BLOCK 3, AB&M SVY SEC 14: SW/4, W/2 SE/4, NE/4, S/2 NW/4<br><br>BLOCK 5, B&B SVY SEC 3: SE/4 NE/4, N/2 NE/4, LEGAL - SE/4 NE/4, N/2 NE/4, SECTION - 3, BLOCK/TWP - 5, SURVEY/RANGE - B&B, WELL NAME - SANFORD 1014; SANFORD 2014, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301322-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - GARLAND S SANFORD ET AL, LEASE DATE - 09/15/1937, BOOK - 60, PAGE - 493, LEASE DESCRIPTION - BLOCK 3, AB&M SVY SEC 10: SE/4 SW/4, SE/4 SE/4, NW/4 SE/4 SEC 13: W/2 SE/4, NE/4, W/2 NW4 SEC 14: E/2 SE/4, LEGAL - SE/4 SW/4, SE/4 SE/4, NW/4 SE/4, SECTION - 10, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - SANFORD 1013, TRACT - TR 1 OF 3 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**_____ ,          Case No._**15-12263 (KG)**_____
          **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301322-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - GARLAND S SANFORD ET AL, LEASE DATE - 09/15/1937, BOOK - 60, PAGE - 493, LEASE DESCRIPTION - BLOCK 3, AB&M SVY SEC 10: SE/4 SW/4, SE/4 SE/4, NW/4 SE/4 SEC 13: W/2 SE/4, NE/4, W/2 NW4 SEC 14: E/2 SE/4, LEGAL - W/2 SE/4, NE/4, W/2 NW/4, SECTION - 13, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - SANFORD 1013, TRACT - TR 2 OF 3 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301322-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - GARLAND S SANFORD ET AL, LEASE DATE - 09/15/1937, BOOK - 60, PAGE - 493, LEASE DESCRIPTION - BLOCK 3, AB&M SVY SEC 10: SE/4 SW/4, SE/4 SE/4, NW/4 SE/4 SEC 13: W/2 SE/4, NE/4, W/2 NW4 SEC 14: E/2 SE/4, LEGAL - E/2 SE/4, SECTION - 14, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - SANFORD 1013, TRACT - TR 3 OF 3 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re **Parallel Energy LP**                              ,          Case No.  **15-12263 (KG)**
                     **Debtor**                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301324-000      NO LEASE FILE, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - GARLAND S SANFORD ET AL, LEASE DATE - 09/15/1937, BOOK - 60, PAGE - 499, LEASE DESCRIPTION - BLOCK 3, AB&M SVY SEC 13: SW/4 SEC 16: S/2, NW/4, LEGAL - SW/4, SECTION - 13, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - STANFORD 1016, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301324-000      NO LEASE FILE, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - GARLAND S SANFORD ET AL, LEASE DATE - 09/15/1937, BOOK - 60, PAGE - 499, LEASE DESCRIPTION - BLOCK 3, AB&M SVY SEC 13: SW/4 SEC 16: S/2, NW/4, LEGAL - S/2, NW/4, SECTION - 16, BLOCK/TWP - 3, SURVEY/RANGE - AB&M, WELL NAME - STANFORD 1016, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                              **Debtor**                                                                                          (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301326-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - A F BENNETT AND ANNIE M BENNETT, LEASE DATE - 11/01/1938, BOOK - 65, PAGE - 429, LEASE DESCRIPTION - BLOCK 5, B&B SVY SEC 6:  NE/4, LEGAL - NE/4, SECTION - 6, BLOCK/TWP - 5, SURVEY/RANGE - B&B, WELL NAME - BENNETT 2006H, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301327-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - JNO C BURNS ET AL, LEASE DATE - 11/23/1938, BOOK - 65, PAGE - 500, LEASE DESCRIPTION - BLOCK 5, I&GN RR CO SURVEY SEC 124: N/2 SE/4, N/2 SW/4, SW/4 SW/4, LEGAL - N/2 SE/4, SECTION - 124, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 2119A, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301327-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - JNO C BURNS ET AL, LEASE DATE - 11/23/1938, BOOK - 65, PAGE - 500, LEASE DESCRIPTION - BLOCK 5, I&GN RR CO SURVEY SEC 124: N/2 SE/4, N/2 SW/4, SW/4 SW/4, LEGAL - N/2 SW4, SW/4 SW/4, SECTION - 124, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT 2119A, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                      ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301328-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - JNO C BURNS ET AL, LEASE DATE - 11/23/1938, BOOK - 65, PAGE - 505, LEASE DESCRIPTION - BLOCK 5, I&GN RR CO SVY SEC 99: E/2 SE/4, LEGAL - E/2 SE/4, SECTION - 99, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT ESTATE 1099, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301329-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - JNO C BURNS ET AL, LEASE DATE - 11/23/1938, BOOK - 65, PAGE - 503, LEASE DESCRIPTION - BLOCK 5, I&GN RR CO. SVY SEC 77: W/2 SW/4, SE/4 SW/4, LEGAL - W/2 SW/4, SE/4 SW/4, SECTION - 77, BLOCK/TWP - 5, SURVEY/RANGE - I&GN, WELL NAME - BURNETT ESTATE 1077, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,          Case No.   **15-12263 (KG)**
                      **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301330-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING EST ET AL, LEASE DATE - 07/14/1930, BOOK - 52, PAGE - 320, LEASE DESCRIPTION - BLOCK Y-2, AB&M SURVEY SEC 12: N/2 SW/4 NE/4, SE/4 NE/4 SEC 22: W/2 SW/4 NE/4 SEC 24: SE/4 SE/4, NE/4 SE/4, NE/4 SEC 27: N/2, LEGAL - N/2 SW/4 NE/4, SE/4 NE/4, SECTION - 12, BLOCK/TWP - Y2, SURVEY/RANGE - A&BM, WELL NAME - POLING 1022A; POLING 1024; POLING A 1R; POLING B 1R; POLING MS B B2, TRACT - TR 1 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301330-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING EST ET AL, LEASE DATE - 07/14/1930, BOOK - 52, PAGE - 320, LEASE DESCRIPTION - BLOCK Y-2, AB&M SURVEY SEC 12: N/2 SW/4 NE/4, SE/4 NE/4 SEC 22: W/2 SW/4 NE/4 SEC 24: SE/4 SE/4, NE/4 SE/4, NE/4 SEC 27: N/2, LEGAL - W/2 SW/4 NE/4, SECTION - 22, BLOCK/TWP - Y2, SURVEY/RANGE - A&BM, WELL NAME - POLING 1022A; POLING 1024; POLING A 1R; POLING B 1R; POLING MS B B2, TRACT - TR 2 OF 4 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301330-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING EST ET AL, LEASE DATE - 07/14/1930, BOOK - 52, PAGE - 320, LEASE DESCRIPTION - BLOCK Y-2, AB&M SURVEY SEC 12: N/2 SW/4 NE/4, SE/4 NE/4 SEC 22: W/2 SW/4 NE/4 SEC 24: SE/4 SE/4, NE/4 SE/4, NE/4 SEC 27: N/2, LEGAL - SE/4 SE/4, NE/4 SE/4, NE/4, SECTION - 24, BLOCK/TWP - Y2, SURVEY/RANGE - A&BM, WELL NAME - POLING 1022; POLING 1022A; POLING 1024; POLING A 1R; POLING B 1R; POLING MS B B2, TRACT - TR 3 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301330-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING EST ET AL, LEASE DATE - 07/14/1930, BOOK - 52, PAGE - 320, LEASE DESCRIPTION - BLOCK Y-2, AB&M SURVEY SEC 12: N/2 SW/4 NE/4, SE/4 NE/4 SEC 22: W/2 SW/4 NE/4 SEC 24: SE/4 SE/4, NE/4 SE/4, NE/4 SEC 27: N/2, LEGAL - N/2 , SECTION - 27, BLOCK/TWP - Y2, SURVEY/RANGE - A&BM, WELL NAME - POLING 1022; POLING 1022A; POLING 1024; POLING A 1R; POLING B 1R; POLING MS B B2, TRACT - TR 4 OF 4 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,        Case No.   15-12263 (KG)_____
                      **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301331-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING EST ET AL, LEASE DATE - 09/10/1932, BOOK - 56, PAGE - 354, LEASE DESCRIPTION - BLOCK Y-2, AB&M SURVEY SEC 22: NW/4 NE/4, E/2 SW/4 NE/4, N/2 SE/4 NE/4, LEGAL - NW/4 NE/4, E/2 SW/4 NE/4, N/2 SE/4 NE/4, SECTION - 22, BLOCK/TWP - Y2, SURVEY/RANGE - A&BM, WELL NAME - POLING 1022; POLING 1022A; POLING B 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301332-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING  EST ET AL, LEASE DATE - 12/09/1935, BOOK - 62, PAGE - 17, LEASE DESCRIPTION - BLOCK Y-2, AB&M SURVEY SEC 12: SW/4 SE/4 SEC 22: NE/4 NE/4, N/2 NW/4, LEGAL - SW/4 SE/4, SECTION - 12, BLOCK/TWP - Y2, SURVEY/RANGE - A&BM, WELL NAME - POLING 1022; POLING 1022A; POLING B 1 R, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |

                                        Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301332-000, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - E S POLING  EST ET AL, LEASE DATE - 12/09/1935, BOOK - 62, PAGE - 17, LEASE DESCRIPTION - BLOCK Y-2, AB&M SURVEY SEC 12: SW/4 SE/4 SEC 22: NE/4 NE/4, N/2 NW/4, LEGAL - NE/4 NE/4, N/2 NW/4, SECTION - 22, BLOCK/TWP - Y2, SURVEY/RANGE - A&BM, WELL NAME - POLING 1022; POLING 1022A; POLING B 1 R, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301334-000, COUNTY - HUTCHINSON, STATE - TX, ORIGINAL LESSOR - JOHN Q BOST ET AL, LEASE DATE - 02/04/1930, BOOK - 54, PAGE - 448, LEASE DESCRIPTION - BLOCK Y-2, T&T RY CO SURVEY SECTION 9: N2 NW, SW NW, LEGAL - N/2 NW, SW NW, SECTION - 9, BLOCK/TWP - Y2, SURVEY/RANGE - T&T, WELL NAME - BOST B 1R; BOST 1009, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301335-000, COUNTY - HUTCHINSON, STATE - TX, ORIGINAL LESSOR - LEE BIVINS, LEASE DATE - 09/28/1926, BOOK - 39, PAGE - 47, LEASE DESCRIPTION - BLOCK 46, H&TC RY CO SVY SEC 91: E80 ACS OF N160 ACS, LEGAL - E80 ACS OF N160 ACS, SECTION - 91, BLOCK/TWP - 46, SURVEY/RANGE - T&T, WELL NAME - BIVINS 1091; BIVINS B 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,          Case No.   15-12263 (KG)_____
                           **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301336-000, COUNTY - HUTCHINSON, STATE - TX, ORIGINAL LESSOR - JOHN Q BOST ET AL, LEASE DATE - 06/24/1930, BOOK - 57, PAGE - 47, LEASE DESCRIPTION - NORTH 62.60 ACRES OF SURVEY NO 14 BLK Y2 CERT 75 GB & CNG RY SURVEY, LEGAL - NORTH 62.60 ACRES OF SURVEY, SECTION - 14, BLOCK/TWP - Y2, SURVEY/RANGE - GB&CNG, WELL NAME - BOST 1014; BOST A 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301304-001, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - OMA E ALLEN ET VIR U S G, LEASE DATE - 06/27/1936, BOOK - 62, PAGE - 184, LEASE DESCRIPTION - BLOCK M1, A H SADLER SURVEY SEC 6: ALL, LEGAL - ALL, SECTION - 6, BLOCK/TWP - M1, SURVEY/RANGE - A H SADLER, WELL NAME - WALKER A 1005; WALKER A 1006, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301304-002, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MAUDE E WALKER ET AL, LEASE DATE - 06/27/1936, BOOK - 62, PAGE - 221, LEASE DESCRIPTION - BLOCK M1, A H SADLER SURVEY SEC 6: ALL, LEGAL - ALL, SECTION - 6, BLOCK/TWP - M1, SURVEY/RANGE - A H SADLER, WELL NAME - WALKER A 1005; WALKER A 1006, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                              ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301308-001, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MAUDE E WALKER ET AL, LEASE DATE - 03/04/1936, BOOK - 57, PAGE - 214, LEASE DESCRIPTION - BLOCK M 1, A H SADLER GRANTEE SEC 5: S/2, NE/4, LEGAL - S/2, NE/4, SECTION - 5, BLOCK/TWP - M1, SURVEY/RANGE - A H SADLER, WELL NAME - WALKER A 1005; WALKER A 1006, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301308-002, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - OMA E ALLEN ET VIR, LEASE DATE - 03/04/1936, BOOK - 57, PAGE - 49, LEASE DESCRIPTION - BLOCK M 1, A H SADLER GRANTEE SEC 5: S/2, NE/4, LEGAL - S/2, NE/4, SECTION - 5, BLOCK/TWP - M1, SURVEY/RANGE - A H SADLER, WELL NAME - WALKER A 1005; WALKER A 1006, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-001, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J F FORBES, LEASE DATE - 05/31/1946, BOOK - 91, PAGE - 617, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ►  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                           **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301309-002, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MRS O H DAVENPORT, LEASE DATE - 04/08/1948, BOOK - 102, PAGE - 294, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-003, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - LOULA B POWELL, LEASE DATE - 06/10/1946, BOOK - 91, PAGE - 582, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-004, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - A L FRANKENBERGER, LEASE DATE - 05/31/1946, BOOK - 94, PAGE - 4, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**_____ ,        Case No.   **15-12263 (KG)**_____
                                    **Debtor**                                                             **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301309-005, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - L L FERREE, LEASE DATE - 06/03/1946, BOOK - 91, PAGE - 551, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-006, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - WESTERN OIL AND ROYALTY POOLING CO INC, LEASE DATE - 02/11/1954, BOOK - 122, PAGE - 436, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-007, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - FRANK GIVENS, LEASE DATE - 05/28/1946, BOOK - 92, PAGE - 447, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶     | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
_____              _____
            **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301309-008, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MRS L N JENSEN, LEASE DATE - 05/24/1946, BOOK - 92, PAGE - 411, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-009, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - LOUIS K PATTON ET AL, LEASE DATE - 04/09/1954, BOOK - 123, PAGE - 444, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-010, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - A B FLANNARY, LEASE DATE - 06/11/1946, BOOK - 92, PAGE - 402, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____  ,        Case No.   **15-12263 (KG)**_____
                         **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301309-011, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - A M BUNNELL, LEASE DATE - 05/28/1946, BOOK - 92, PAGE - 362, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-012, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - W FOREST DUTTON, LEASE DATE - 06/10/1946, BOOK - 94, PAGE - 7, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-013, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MARY J HORNER GALLAGHER ET VIR, LEASE DATE - 06/11/1947, BOOK - 99, PAGE - 1, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                      **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301309-014, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - FOSTER LAMING, LEASE DATE - 06/03/1946, BOOK - 91, PAGE - 548, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-015, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - W D BURGER, LEASE DATE - 05/24/1946, BOOK - 91, PAGE - 613, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-016, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - O DALE SMITH, LEASE DATE - 05/29/1946, BOOK - 91, PAGE - 545, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
　　　　　　　　　**Debtor**                                                                 **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301309-017, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MYRTLE A EMMETT, LEASE DATE - 05/24/1946, BOOK - 91, PAGE - 610, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301309-018, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - PHILLIPS PETROLEUM COMPANY, LEASE DATE - 06/06/1946, BOOK - 9, PAGE - 127, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1027, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301310-001, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - L J HAILE ET AL, LEASE DATE - 01/03/1958, BOOK - 149, PAGE - 139, LEASE DESCRIPTION - BLOCK 6-T, T&NO RY CO SURVEY SEC 23: E/2 NW/4           , LEGAL - E/2 NW/4, SECTION - 23, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED MS 1023, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,                    Case No.   **15-12263 (KG)**
                          **Debtor**                                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301310-002, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - L KEITH SIMMER ET AL, LEASE DATE - 06/04/1958, BOOK - 149, PAGE - 497, LEASE DESCRIPTION - BLOCK 6-T, T&NO RY CO SURVEY SEC 23: E/2 NW/4              , LEGAL - E/2 NW/4, SECTION - 23, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED MS 1023, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301337-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR, LEASE DATE - 11/01/1923, BOOK - 25, PAGE - 306, LEASE DESCRIPTION - BLK 6T T & N O R R CO SEC 45: NE/4, LEGAL - NE/4, SECTION - 45, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED JT 1045A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**_____,        Case No.__15-12263 (KG)_____
                      **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301338-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 05/10/1927, BOOK - 37, PAGE - 1, LEASE DESCRIPTION -  , LEGAL - N 40 ACRES OF E/2, SECTION - 11, BLOCK/TWP - B11, SURVEY/RANGE - EL&RR, WELL NAME - MASTERSON D 1R; MASTERSON F 1R; MASTERSON E 1R; MASTERSON H 1R; MASTERSON I 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON  L 1R; MASTERSON Q 1R; MATERSON P 1R, TRACT - TR 1 OF 6 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301338-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 05/10/1927, BOOK - 37, PAGE - 1, LEASE DESCRIPTION -  , LEGAL - ALL OF TRACT NO 1 OF THE C E WEYMOUTH OIL & GAS LEASE SUB-DIVISION OF 532 ACRES OUT OF SURVEY 40, AS SHOWN BY PLAT OF SAID SUB-DIVISION RECORDED IN VOL 22 PG 332 OF DEE, SECTION - 40, BLOCK/TWP - G&M 3, SURVEY/RANGE - C E WEYMOUTH, WELL NAME - MASTERSON D 1R; MASTERSON F 1R; MASTERSON E 1R; MASTERSON H 1R; MASTERSON I 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON  L 1R; MASTERSON Q 1R; MATERSON P 1R, TRACT - TR 2 OF 6 | Fee Simple | | Undetermined | Undetermined |

                                                    Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,          Case No.   **15-12263 (KG)**
                                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301338-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 05/10/1927, BOOK - 37, PAGE - 1, LEASE DESCRIPTION -  , LEGAL - ALL OF TR 1 OF SURVEY 38, SECTION - 38, BLOCK/TWP - G&M 3, SURVEY/RANGE - C E WEYMOUTH, WELL NAME - MASTERSON D 1R; MASTERSON F 1R; MASTERSON E 1R; MASTERSON H 1R; MASTERSON I 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON  L 1R; MASTERSON Q 1R; MATERSON P 1R, TRACT - TR 3 OF 6 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301338-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 05/10/1927, BOOK - 37, PAGE - 1, LEASE DESCRIPTION -  , LEGAL - S/2 NE/4 SW/4, N/2 SE/4 SW/4, SECTION - 60, BLOCK/TWP - 0-18, SURVEY/RANGE - D&P, WELL NAME - MASTERSON D 1R; MASTERSON F 1R; MASTERSON E 1R; MASTERSON H 1R; MASTERSON I 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON  L 1R; MASTERSON Q 1R; MATERSON P 1R, TRACT - TR 4 OF 6 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                ,          Case No.   **15-12263 (KG)**
              **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301338-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 05/10/1927, BOOK - 37, PAGE - 1, LEASE DESCRIPTION -  , LEGAL - SE/4 SE/4, SECTION - 61, BLOCK/TWP - 0-18, SURVEY/RANGE - D&P, WELL NAME - MASTERSON D 1R; MASTERSON F 1R; MASTERSON E 1R; MASTERSON H 1R; MASTERSON I 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON  L 1R; MASTERSON Q 1R; MATERSON P 1R, TRACT - TR 5 OF 6 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301338-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 05/10/1927, BOOK - 37, PAGE - 1, LEASE DESCRIPTION -  , LEGAL - W/2 SW/4 NE/4, SECTION - 83, BLOCK/TWP - 0-18, SURVEY/RANGE - D&P, WELL NAME - MASTERSON D 1R; MASTERSON F 1R; MASTERSON E 1R; MASTERSON H 1R; MASTERSON I 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON  L 1R; MASTERSON Q 1R; MATERSON P 1R, TRACT - TR 6 OF 6 | Fee Simple | | Undetermined | Undetermined |

Total ▶    | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   __Parallel Energy LP_____  ,          Case No.  __15-12263 (KG)_____
                 **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301339-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MARY F BROWN ET VIR WM H, LEASE DATE - 04/29/1926, BOOK - 23, PAGE - 691, LEASE DESCRIPTION - BLK 44 H & T C RY CO SVY SEC 22: NE/4 SE/4, LEGAL - NE/4 SE/4, SECTION - 22, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN 1022A; BROWN C 2022R; BROWN C 3022R; BROWN C 4022R; BROWN C 5022R; BROWN C 1122R; BROWN C 6022R; BROWN C 7022R; BROWN C 8022R; BROWN C 9022R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301340-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MARY F BROWN ET VIR WM H, LEASE DATE - 05/11/1926, BOOK - 23, PAGE - 693, LEASE DESCRIPTION - BLK 44 H&TC RY CO SVY SEC 22: NW/4 SE/4, LEGAL - NW/4 SE/4, SECTION - 22, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN C 1122R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶      $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
              **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301341-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED, JR AND WIFE, ZELLA SNEED, LEASE DATE - 03/29/1930, BOOK - 44, PAGE - 302, LEASE DESCRIPTION - BLK B-10, E L & R R R R CO SVY SEC 6: N/2 - BELOW BASE OF THE RED CAVE FORMATION, LEGAL - N/2 - BELOW BASE OF THE RED CAVE FORMATION, SECTION - 6, BLOCK/TWP - B10, SURVEY/RANGE - EL&RR, WELL NAME - SNEED 1006, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301342-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - D N MASSAY ET UX R A, LEASE DATE - 06/18/1936, BOOK - 59, PAGE - 89, LEASE DESCRIPTION - BLOCK 44, H&TC R R COMPANY SURVEY SEC 15: S/2 AND THE EAST TWO HUNDRED EIGHTY ACS OF THE N/2, LEGAL - S/2 AND THE EAST TWO HUNDRED EIGHTY ACS OF THE N/2, SECTION - 15, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - MASSAY 1015, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

                                                      Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301343-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ARTHUR NIELD ET UX, LEASE DATE - 10/02/1936, BOOK - 59, PAGE - 441, LEASE DESCRIPTION - BLOCK 26, EI&RR RY CO SVY SEC 20: ALL, LEGAL - S/2, NE/4, SECTION - 20, BLOCK/TWP - 26, SURVEY/RANGE - EL&RR, WELL NAME - NIELD D 1020; NIELD D 1 20A, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301343-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ARTHUR NIELD ET UX, LEASE DATE - 10/02/1936, BOOK - 59, PAGE - 441, LEASE DESCRIPTION - BLOCK 26, EI&RR RY CO SVY SEC 20: ALL, LEGAL - NW/4, SECTION - 20, BLOCK/TWP - 26, SURVEY/RANGE - EL&RR, WELL NAME - NIELD D 1020; NIELD D 1 20A, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301344-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ALICE SNEED WEST ET AL, LEASE DATE - 02/27/1937, BOOK - 63, PAGE - 183, LEASE DESCRIPTION - BLOCK 6T, T&NO RY CO SVY SEC 21: ALL SEC 32: ALL, LEGAL - ALL, SECTION - 21, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED A 2021; SNEED A 1032; SNEED 3021R; SNEED 4021R, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |

Total ►   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
          **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301344-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ALICE SNEED WEST ET AL, LEASE DATE - 02/27/1937, BOOK - 63, PAGE - 183, LEASE DESCRIPTION - BLOCK 6T, T&NO RY CO SVY SEC 21: ALL SEC 32: ALL, LEGAL - ALL, SECTION - 32, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED A 2021; SNEED A 1032; SNEED 3021R; SNEED 4021R, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301346-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET AL, LEASE DATE - 06/16/1936, BOOK - 58, PAGE - 550, LEASE DESCRIPTION - BLOCK 3, GUNTER & MUNSON SVY SEC 65: NE/4, E/2 SE/4, S/2 SW/4 SEC 70: N 400 ACS, LEGAL - NE/4, E/2 SE/4, S/2 SW/4, SECTION - 65, BLOCK/TWP - 3, SURVEY/RANGE - GUNTER & MUNSON, WELL NAME - SNEED D 10; SNEED D 11; SNEED D 12; SNEED D 13; SNEED D 14; SNEED D 15; SNEED D 16; SNEED D 17; SNEED D 18; SNEED D 20; SNEED D 21; SNEED D 22; SNEED D 23; SNEED D 24; SNEED D 25; SNEED D 26 SNEED D 27; SNEED D 28; SNEED D 29; SNEED 2A; SNEED 3A; SNEED D 6; SNEED D 7; SNEED D 8; SNEED D 9; SNEED D 1070B; SNEED 4065B, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                  **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301346-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET AL, LEASE DATE - 06/16/1936, BOOK - 58, PAGE - 550, LEASE DESCRIPTION - BLOCK 3, GUNTER & MUNSON SVY SEC 65: NE/4, E/2 SE/4, S/2 SW/4 SEC 70: N 400 ACS, LEGAL - N 400 ACS, SECTION - 70, BLOCK/TWP - 3, SURVEY/RANGE - GUNTER & MUNSON, WELL NAME - SNEED D 10; SNEED D 11; SNEED D 12; SNEED D 13; SNEED D 14; SNEED D 15; SNEED D 16; SNEED D 17; SNEED D 18; SNEED D 20; SNEED D 21; SNEED D 22; SNEED D 23; SNEED D 24; SNEED D 25; SNEED D 26 SNEED D 27; SNEED D 28; SNEED D 29; SNEED 2A; SNEED 3A; SNEED D 6; SNEED D 7; SNEED D 8; SNEED D 9; SNEED D 1070B; SNEED 4065B, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301347-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX, LEASE DATE - 02/06/1926, BOOK - 28, PAGE - 193, LEASE DESCRIPTION - BLOCK 6T, T&NO RY CO SVY SEC 22: SE/4 SEC 23: SW/4, W/2 NW/4 SEC 30: NW/4 SEC 31: NE/4, LEGAL - SE/4, SECTION - 22, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1022; SNEED MS 2031, TRACT - TR 1 OF 4 | Fee Simple | | Undetermined | Undetermined |

                                                      Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                              **Debtor**                                                              (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301347-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX, LEASE DATE - 02/06/1926, BOOK - 28, PAGE - 193, LEASE DESCRIPTION - BLOCK 6T, T&NO RY CO SVY SEC 22: SE/4 SEC 23: SW/4, W/2 NW/4 SEC 30: NW/4 SEC 31: NE/4, LEGAL - SW/4, W/2 NW/4, SECTION - 23, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1022; SNEED MS 2031, TRACT - TR 2 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301347-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX, LEASE DATE - 02/06/1926, BOOK - 28, PAGE - 193, LEASE DESCRIPTION - BLOCK 6T, T&NO RY CO SVY SEC 22: SE/4 SEC 23: SW/4, W/2 NW/4 SEC 30: NW/4 SEC 31: NE/4, LEGAL - NW/4, SECTION - 30, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1022; SNEED MS 2031, TRACT - TR 3 OF 4 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,                        Case No.   15-12263 (KG)
                              **Debtor**                                                                                                **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301347-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX, LEASE DATE - 02/06/1926, BOOK - 28, PAGE - 193, LEASE DESCRIPTION - BLOCK 6T, T&NO RY CO SVY<br>SEC 22: SE/4<br>SEC 23: SW/4, W/2 NW/4<br>SEC 30: NW/4<br>SEC 31: NE/4, LEGAL - NE/4, SECTION - 31, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1022; SNEED MS 2031, TRACT - TR 4 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301348-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JAMES J ZOFNESS, LEASE DATE - 05/12/1930, BOOK - 44, PAGE - 135, LEASE DESCRIPTION - BLOCK 6T, T&NO RY CO SVY<br>SEC 55: NW/4, SE/4, LEGAL - NW/4, SE/4, SECTION - 55, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - ZOFNESS 1055A;  ZOFNESS  2055, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                   ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                              (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301349-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - C L KILLGORE ET UX FLORENCE, LEASE DATE - 01/26/1945, BOOK - 85, PAGE - 115, LEASE DESCRIPTION - BLOCK PMC, EL&RR RR CO SVY SEC 31: PART OF THE S/2 LYING WEST OF A LINE MORE FULLY DESCRIBED IN LSE, LEGAL - PART OF THE S/2 LYING WEST OF A LINE MORE FULLY DESCRIBED IN LSE, SECTION - 31, BLOCK/TWP - PMC, SURVEY/RANGE - EL&RR, WELL NAME - KILLGORE 2031; KILLGORE 1010; KILLGORE 1016; KILLGORE 1029; KILLGORE 1056; KILLGORE 1057; KILLGORE 1008, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                              ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                               **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301350-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ALICE SNEED WEST ET AL, LEASE DATE - 05/13/1930, BOOK - 44, PAGE - 438, LEASE DESCRIPTION - ALL OF SEC 33; ALL OF SEC 37; N/2 OF SEC 48; N/2 OF SEC 49; N/2 OF SEC 50; W/2, NE/4 OF SEC 20, LEGAL - ALL, SECTION - 33, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1033A; SNEED 1037; SNEED 1049; SNEED 1050; SNEED A 3033R; SNEED N1; SNEED A 2049R; SNEED A3R; SNEED A 4033R; SNEED A 5033R; SNEED A 5050R; SNEED A 7050R; SNEED A 1150R; SNEED A 1450R; SNEED A 8050R; SNEED 1020A; SNEED A 3020R; SNEED A 4020R; SNEED A 5020R; SNEED 6020R, TRACT - TR 1 OF 6 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.   **15-12263 (KG)**_____
                          **Debtor**                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301350-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ALICE SNEED WEST ET AL, LEASE DATE - 05/13/1930, BOOK - 44, PAGE - 438, LEASE DESCRIPTION - ALL OF SEC 33; ALL OF SEC 37; N/2 OF SEC 48; N/2 OF SEC 49; N/2 OF SEC 50; W/2, NE/4 OF SEC 20, LEGAL - ALL, SECTION - 37, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1033A; SNEED 1037; SNEED 1049; SNEED 1050; SNEED A 3033R; SNEED N1; SNEED A 2049R; SNEED A3R; SNEED A 4033R; SNEED A 5033R; SNEED A 5050R; SNEED A 7050R; SNEED A 1150R; SNEED A 1450R; SNEED A 8050R; SNEED 1020A; SNEED A 3020R; SNEED A 4020R; SNEED A 5020R; SNEED 6020R, TRACT - TR 2 OF 6 | Fee Simple | | Undetermined | Undetermined |

                                                      Total ▶    | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,                    Case No.   **15-12263 (KG)**
                          **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301350-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ALICE SNEED WEST ET AL, LEASE DATE - 05/13/1930, BOOK - 44, PAGE - 438, LEASE DESCRIPTION - ALL OF SEC 33; ALL OF SEC 37; N/2 OF SEC 48; N/2 OF SEC 49; N/2 OF SEC 50; W/2, NE/4 OF SEC 20, LEGAL - N/2, SECTION - 48, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1033A; SNEED 1037; SNEED 1049; SNEED 1050; SNEED A 3033R; SNEED N1; SNEED A 2049R; SNEED A3R; SNEED A 4033R; SNEED A 5033R; SNEED A 5050R; SNEED A 7050R; SNEED A 1150R; SNEED A 1450R; SNEED A 8050R; SNEED 1020A; SNEED A 3020R; SNEED A 4020R; SNEED A 5020R; SNEED 6020R, TRACT - TR 3 OF 6 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301350-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ALICE SNEED WEST ET AL, LEASE DATE - 05/13/1930, BOOK - 44, PAGE - 438, LEASE DESCRIPTION - ALL OF SEC 33; ALL OF SEC 37; N/2 OF SEC 48; N/2 OF SEC 49; N/2 OF SEC 50; W/2, NE/4 OF SEC 20, LEGAL - N/2, SECTION - 49, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1033A; SNEED 1037; SNEED 1049; SNEED 1050; SNEED A 3033R; SNEED N1; SNEED A 2049R; SNEED A3R; SNEED A 4033R; SNEED A 5033R; SNEED A 5050R; SNEED A 7050R; SNEED A 1150R; SNEED A 1450R; SNEED A 8050R; SNEED 1020A; SNEED A 3020R; SNEED A 4020R; SNEED A 5020R; SNEED 6020R, TRACT - TR 4 OF 6 | Fee Simple | | Undetermined | Undetermined |

                                                            Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,                          Case No.   **15-12263 (KG)**
                            **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301350-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ALICE SNEED WEST ET AL, LEASE DATE - 05/13/1930, BOOK - 44, PAGE - 438, LEASE DESCRIPTION - ALL OF SEC 33; ALL OF SEC 37; N/2 OF SEC 48; N/2 OF SEC 49; N/2 OF SEC 50; W/2, NE/4 OF SEC 20, LEGAL - N/2, SECTION - 50, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1033A; SNEED 1037; SNEED 1049; SNEED 1050; SNEED A 3033R; SNEED N1; SNEED A 2049R; SNEED A3R; SNEED A 4033R; SNEED A 5033R; SNEED A 5050R; SNEED A 7050R; SNEED A 1150R; SNEED A 1450R; SNEED A 8050R; SNEED 1020A; SNEED A 3020R; SNEED A 4020R; SNEED A 5020R; SNEED 6020R, TRACT - TR 5 OF 6 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____ ,          Case No._15-12263 (KG)_____
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301350-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ALICE SNEED WEST ET AL, LEASE DATE - 05/13/1930, BOOK - 44, PAGE - 438, LEASE DESCRIPTION - ALL OF SEC 33; ALL OF SEC 37; N/2 OF SEC 48; N/2 OF SEC 49; N/2 OF SEC 50; W/2, NE/4 OF SEC 20, LEGAL - W/2,  NE/4, SECTION - 20, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1033A; SNEED 1037; SNEED 1049; SNEED 1050; SNEED A 3033R; SNEED N1; SNEED A 2049R; SNEED A3R; SNEED A 4033R; SNEED A 5033R; SNEED A 5050R; SNEED A 7050R; SNEED A 1150R; SNEED A 1450R; SNEED A 8050R; SNEED 1020A; SNEED A 3020R; SNEED A 4020R; SNEED A 5020R; SNEED 6020R, TRACT - TR 6 OF 6 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301351-000, COUNTY - MOORE, STATE -          , ORIGINAL LESSOR - JOHANNA T HANNEMAN ET VIR, LEASE DATE - 03/14/1935, BOOK - 54, PAGE - 4, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - HANNEMAN 1100, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,        Case No.__15-12263 (KG)_____
               **Debtor**                                                     **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301352-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - WM H BROWN, LEASE DATE - 03/28/1936, BOOK - 57, PAGE - 11, LEASE DESCRIPTION - BLOCK 44, H & TC RR CO SVY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN 1104A; BROWN 3104R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301353-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ZELLA, LEASE DATE - 07/31/1930, BOOK - 47, PAGE - 229, LEASE DESCRIPTION - BLOCK B-10, EL & RR RR CO SVY SEC 6: S/2 - BELOW BASE OF RED CAVE FORMATION, LEGAL - S/2 - BELOW BASE OF RED CAVE FORMATION, SECTION - 6, BLOCK/TWP - B10, SURVEY/RANGE - EL&RR, WELL NAME - SNEED 1006, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301354-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MOSES L PURVIN ET AL, LEASE DATE - 09/16/1940, BOOK - 75, PAGE - 110, LEASE DESCRIPTION - BLK 44, H & T C RAILWAY COMPANY SVY SEC 69: E/2, LEGAL - E/2, SECTION - 69, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - PURVIN 1069, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | Total ► | | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301355-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - C L KILLGORE ET UX FLORENCE, LEASE DATE - 08/17/1944, BOOK - 82, PAGE - 632, LEASE DESCRIPTION - BLOCK P MC, EL & RR RR CO SVY SEC 10: ALL, LEGAL - ALL, SECTION - 10, BLOCK/TWP - PMC, SURVEY/RANGE - EL&RR, WELL NAME - KILGORE 1010, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301356-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - D C JESTER ET UX LAURA, LEASE DATE - 02/26/1936, BOOK - 57, PAGE - 583, LEASE DESCRIPTION - BLOCK 6T, T&NO R R COMPANY SVY SEC 18: E/2, NW/4, LEGAL - E/2, NW/4, SECTION - 18, BLOCK/TWP - 6T, SURVEY/RANGE - EL&RR, WELL NAME - JESTER 1018; JESTER 3108R; JESTER 2018R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301357-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ARTHUR NIELD ET UX DAISY, LEASE DATE - 11/12/1935, BOOK - 55, PAGE - 23, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 18: N/2, LEGAL - NW/4, SECTION - 18, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - NIELD 118A, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re __Parallel Energy LP_____,        Case No.__15-12263 (KG)_____
                **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301357-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ARTHUR NIELD ET UX DAISY, LEASE DATE - 11/12/1935, BOOK - 55, PAGE - 23, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 18: N/2, LEGAL - NE/4, SECTION - 18, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - NIELD 118A, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301358-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MARY F BROWN ET VIR WM H, LEASE DATE - 03/29/1926, BOOK - 31, PAGE - 208, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 22: SW/4, LEGAL - SW/4, SECTION - 22, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN 1022A; BROWN C 2022R; BROWN C 3022R; BROWN C 4022R; BROWN C 5022R; BROWN C 1122R; BROWN C 6022R; BROWN C 7022R; BROWN C 8022R; BROWN C 9022R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,        Case No.   **15-12263 (KG)**_____
                **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301359-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - WM H BROWN, LEASE DATE - 04/01/1936, BOOK - 57, PAGE - 8, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO. SURVEY SEC 64: ALL, LEGAL - W/2, SECTION - 64, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN 1064; BROWN A 3064R; BROWN A 4064R; BROWN A 6064R; BROWN 1164R; BROWN A 7064R; BROWN A 8064R; BROWN A 9064R; BROWN A 5064R, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301359-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - WM H BROWN, LEASE DATE - 04/01/1936, BOOK - 57, PAGE - 8, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO. SURVEY SEC 64: ALL, LEGAL - E/2, SECTION - 64, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN 1064; BROWN A 3064R; BROWN A 4064R; BROWN A 6064R; BROWN 1164R; BROWN A 7064R; BROWN A 8064R; BROWN A 9064R; BROWN A 5064R, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                        **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301360-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - C L KILLGORE ET UX FLORENCE, LEASE DATE - 11/15/1934, BOOK - 52, PAGE - 551, LEASE DESCRIPTION -  , LEGAL - W/2, SECTION - 16, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - KILLGORE 1010; KILLGORE 1016; KILLGORE 1029; KILLGORE 1056; KILLGORE 1057; KILLGORE 1008; KILLGORE 2031, TRACT - TR 1 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301360-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - C L KILLGORE ET UX FLORENCE, LEASE DATE - 11/15/1934, BOOK - 52, PAGE - 551, LEASE DESCRIPTION -  , LEGAL - E/2, SECTION - 28, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - KILLGORE 1010; KILLGORE 1016; KILLGORE 1029; KILLGORE 1056; KILLGORE 1057; KILLGORE 1008; KILLGORE 2031, TRACT - TR 2 OF 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                     **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301360-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - C L KILLGORE ET UX FLORENCE, LEASE DATE - 11/15/1934, BOOK - 52, PAGE - 551, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 29, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - KILLGORE 1010; KILLGORE 1016; KILLGORE 1029; KILLGORE 1056; KILLGORE 1057; KILLGORE 1008; KILLGORE 2031, TRACT - TR 3 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301360-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - C L KILLGORE ET UX FLORENCE, LEASE DATE - 11/15/1934, BOOK - 52, PAGE - 551, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 56, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - KILLGORE 1010; KILLGORE 1016; KILLGORE 1029; KILLGORE 1056; KILLGORE 1057; KILLGORE 1008; KILLGORE 2031, TRACT - TR 4 OF 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                         ,                    Case No.   15-12263 (KG)
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301360-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - C L KILLGORE ET UX FLORENCE, LEASE DATE - 11/15/1934, BOOK - 52, PAGE - 551, LEASE DESCRIPTION -  , LEGAL - N/2, SECTION - 57, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - KILLGORE 1010; KILLGORE 1016; KILLGORE 1029; KILLGORE 1056; KILLGORE 1057; KILLGORE 1008; KILLGORE 2031, TRACT - TR 5 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301361-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MARY F BROWN ET VIR WM H, LEASE DATE - 05/10/1926, BOOK - 29, PAGE - 412, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 22: NW/4, LEGAL - NW/4, SECTION - 22, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN 1022A; BROWN C 2022R; BROWN C 3022R; BROWN C 4022R; BROWN C 5022R; BROWN C 1122R; BROWN C 6022R; BROWN C 7022R; BROWN C 8022R; BROWN C 9022R.  , TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

                                                                              Total ▶    | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301362-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - WM H BROWN, LEASE DATE - 11/29/1926, BOOK - 32, PAGE - 337, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 22: W/2 NE/4, LEGAL - W/2 NE/4, SECTION - 22, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN 1022A; BROWN C 2022R; BROWN C 3022R; BROWN C 4022R; BROWN C 5022R; BROWN C 1122R; BROWN C 6022R; BROWN C 7022R; BROWN C 8022R; BROWN C 9022R. , TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301363-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MARY F BROWN ET VIR WM H, LEASE DATE - 02/27/1926, BOOK - 29, PAGE - 77, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 22: E/2 NE/4, LEGAL - E/2 NE/4, SECTION - 22, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN 1022A; BROWN C 2022R; BROWN C 3022R; BROWN C 4022R; BROWN C 5022R; BROWN C 1122R; BROWN C 6022R; BROWN C 7022R; BROWN C 8022R; BROWN C 9022R. , TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                           **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301364-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MARY F BROWN ET VIR, LEASE DATE - 02/27/1926, BOOK - 28, PAGE - 119, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 22: S/2 SE/4, LEGAL - S/2 SE/4, SECTION - 22, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BROWN 1022A; BROWN C 2022R; BROWN C 3022R; BROWN C 4022R; BROWN C 5022R; BROWN C 1122R; BROWN C 6022R; BROWN C 7022R; BROWN C 8022R; BROWN C 9022R. , TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301365-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - WM H BROWN, LEASE DATE - 03/04/1936, BOOK - 56, PAGE - 525, LEASE DESCRIPTION - BLOCK 6-T, T&NO RR CO SVY SEC 34: N/2, SW/4, LEGAL - N/2, SW/4, SECTION - 34, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - BROWN 1034A; BROWN B 3034R; BROWN B 4034R; BROWN 5034R; BROWN 6034R; BROWN 1134R; BROWN 7034R; BROWN 8034R; BROWN 9034R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
                   **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301366-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - WM H BROWN, LEASE DATE - 03/10/1936, BOOK - 56, PAGE - 551, LEASE DESCRIPTION - BLOCK 6-T, T&NO RR CO SVY SEC 36: ALL, LEGAL - ALL, SECTION - 36, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - BROWN 1036A; BROWN D 3036R; BROWN D 4036R; BROWN D 5036R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 24, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 1 OF 10 | Fee Simple | | Undetermined | Undetermined |

                                                    Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP_____ ,          Case No.   15-12263 (KG)_____
                           **Debtor**                                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 25, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 2 OF 10 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 27, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 3 OF 10 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                              ,          Case No.   15-12263 (KG)
                                  **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 28, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 4 OF 10 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 43, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 5 OF 10 | Fee Simple | | Undetermined | Undetermined |

Total ▶    | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
                        **Debtor**                                                              (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 44, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 6 OF 10 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 9, BLOCK/TWP - M1, SURVEY/RANGE - LEE MORRISON, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 7 OF 10 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                      ,                    Case No.   15-12263 (KG)
_____                                    _____
                    **Debtor**                                                                           **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 23, BLOCK/TWP - 1, SURVEY/RANGE - J POITEVENT, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 8 OF 10 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 26, BLOCK/TWP - 1, SURVEY/RANGE - J POITEVENT, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 9 OF 10 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301367-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET UX ET AL, LEASE DATE - 08/01/1936, BOOK - 59, PAGE - 259, LEASE DESCRIPTION - , LEGAL - TRACT 3 OF SNEEDS SUBDIVISION, SECTION - , BLOCK/TWP - , SURVEY/RANGE - OWEN H LINDSEY, WELL NAME - SNEED 1023-B; SNEED 1024; SNEED 1025; SNEED 1026; SNEED 1027; SNEED 1003; SNEED 1043A; SNEED 1044; SNEED 2028; SNEED J T 1009A; SNEED MS 1023, TRACT - TR 10 OF 10 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301368-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ARTHUR NIELD ET UX DAISY, LEASE DATE - 10/02/1936, BOOK - 60, PAGE - 178, LEASE DESCRIPTION - BLK 44, H&TC RR CO SURVEY SEC 18: S/2, LEGAL - S/2, SECTION - 18, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - NELD 118A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

                                                    Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301369-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR ET AL, LEASE DATE - 10/29/1936, BOOK - 60, PAGE - 248, LEASE DESCRIPTION - BLOCK 6T, T & N O RR CO SVY SEC 45: W/2, SE/4, LEGAL - W/2, SE/4, SECTION - 45, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED JT 1045A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301370-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - C L KILLGORE ET UX, LEASE DATE - 12/01/1936, BOOK - 61, PAGE - 528, LEASE DESCRIPTION - BLOCK PMC, E L R R  RR CO SVY SEC 8: ALL, LEGAL - ALL, SECTION - 8, BLOCK/TWP - PMC, SURVEY/RANGE - EL&RR, WELL NAME - KILLGORE 1010; KILLGORE 1016; KILLGORE 1029; KILLGORE 1056; KILLGORE 1057; KILLGORE 1008; KILLGORE 2031, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301371-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - W E BENNETT ET AL, LEASE DATE - 02/15/1937, BOOK - 63, PAGE - 236, LEASE DESCRIPTION - BLOCK 1, J POITEVENT SVY SEC 22: ALL, LEGAL - ALL, SECTION - 22, BLOCK/TWP - 1, SURVEY/RANGE - J POITEVENT, WELL NAME - BENNETT 1022AH, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶    | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,        Case No.   **15-12263 (KG)**_____
          **Debtor**                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301372-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - EMMA R REDMOND, LEASE DATE - 01/20/1936, BOOK - 572, PAGE - 313, LEASE DESCRIPTION - BLOCK 44, HOUSTON & TEXAS CENTRAL RR CO SVY SEC 69: W/2, LEGAL - W/2, SECTION - 69, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - PURVIN 1069, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301373-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - D C JESTER ET UX, LEASE DATE - 08/28/1939, BOOK - 71, PAGE - 322, LEASE DESCRIPTION - BLOCK 6T, T&NO RR COMPANY SVY SEC 18: E90 ACS SW/4, LEGAL - E90 ACS SW/4, SECTION - 18, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - JESTER 1018; JESTER 2018R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301374-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - D N MASSAY ET UX R A, LEASE DATE - 07/17/1939, BOOK - 70, PAGE - 552, LEASE DESCRIPTION - BLK 44, H&TC RR CO SVY SEC 15: W/2 W/2 NW/4, LEGAL - W/2 W/2 NW/4, SECTION - 15, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - MASSY 1015, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,          Case No.   __15-12263 (KG)_____
                 **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301375-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - WILLIAM H BROWN, LEASE DATE - 03/24/1939, BOOK - 69, PAGE - 391, LEASE DESCRIPTION - BLK T-6, T&NO RR CO SVY SEC 34: SE/4, LEGAL - SE/4, SECTION - 34, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - BROWN 1034A; BROWN B 3034R; BROWN B 4034R; BROWN B 5034R; BROWN B 6034R; BROWN B 1134R; BROWN B 7034R; BROWN B 8034R; BROWN B 9034R , TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301376-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - OMA E ALLEN ET AL, LEASE DATE - 09/25/1939, BOOK - 73, PAGE - 9, LEASE DESCRIPTION - BLK M-1, A H SADLER GRANTEE SEC 5: NW/4, LEGAL - NW/4, SECTION - 5, BLOCK/TWP - M1, SURVEY/RANGE - A H SADLER GRANTEE, WELL NAME - WALKER A 1005, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

                                           Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                         ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301377-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - D C JESTER ET UX LAURA, LEASE DATE - 06/23/1926, BOOK - 33, PAGE - 325, LEASE DESCRIPTION - BLK 6-T, T&NO RR CO SURVEY SEC 14: SW/4, N/2SE/4, S/2SE/4, N/2 SEC 18: W 80 ACRES SW/4, LEGAL - N/2SE/4, S/2 SE/4, N/2, SECTION - 14, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - JESTER 2018R; JESTER 3018R; JESTER 1-18, TRACT - TR 1 OF 3 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301377-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - D C JESTER ET UX LAURA, LEASE DATE - 06/23/1926, BOOK - 33, PAGE - 325, LEASE DESCRIPTION - BLK 6-T, T&NO RR CO SURVEY SEC 14: SW/4, N/2SE/4, S/2SE/4, N/2 SEC 18: W 80 ACRES SW/4, LEGAL - SW/4 , SECTION - 14, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - , TRACT - TR 2 OF 3 | Fee Simple | | Undetermined | Undetermined |

Total ▶

$ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____ ,          Case No.__15-12263 (KG)_____
            **Debtor**                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301377-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - D C JESTER ET UX LAURA, LEASE DATE - 06/23/1926, BOOK - 33, PAGE - 325, LEASE DESCRIPTION - BLK 6-T, T&NO RR CO SURVEY SEC 14: SW/4, N/2SE/4, S/2SE/4, N/2 SEC 18: W 80 ACRES SW/4, LEGAL - W 80 ACRES SW/4, SECTION - 18, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - , TRACT - TR 3 OF 3 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301378-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - NOBLE THOMAS ET UX LEONA, LEASE DATE - 05/02/1945, BOOK - 86, PAGE - 337, LEASE DESCRIPTION - BLK 44, HOUSTON & TEXAS CENTRAL RAILWAY CO SVY SEC 57: SW/4, LEGAL - SW/4, SECTION - 57, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - KILLGORE 1010; KILLGORE 1016; KILLGORE 1029; KILLGORE 1056; KILLGORE 1057; KILLGORE 1008; KILLGORE 2031, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

                                       Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301379-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - ALBERT C SCHOFIELD ET AL, LEASE DATE - 07/30/1945, BOOK - 88, PAGE - 11, LEASE DESCRIPTION - BLK 44, H&TC RR CO SVY SEC 57: SE/4, LEGAL - SE/4, SECTION - 57, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - KILLGORE 1010; KILLGORE 1016; KILLGORE 1029; KILLGORE 1056; KILLGORE 1057; KILLGORE 1008; KILLGORE 2031, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301380-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - STATE OF TEXAS M-33139, LEASE DATE - 06/29/1948, BOOK - 104, PAGE - 36, LEASE DESCRIPTION - BLOCKS 46 & 47, H&TC RY SVY 1501.30 ACRES OF THE CANADIAN RIVER IN MOORE COUNTY TEXAS., LEGAL - , SECTION - , BLOCK/TWP - 46, 47, SURVEY/RANGE - H&TC, WELL NAME - STATE 1006B; STATE A A1; STATE 6002A; STATE A A2; STATE A A3; STATE CR 503B; STATE CR 701B, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

                                                  Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                            ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301381-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - LEE BIVINS, LEASE DATE - 03/06/1926, BOOK - 28, PAGE - 121, LEASE DESCRIPTION - BLK 46, H&TC RR CO SURVEY SEC 93: S 160 ACRES OF S/2, LEGAL - S 160 ACRES OF S/2, SECTION - 93, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - BIVINS A 1R; BIVINS 1093A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301382-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - H C TIPTON ETAL, LEASE DATE - 06/08/1951, BOOK - 115, PAGE - 107, LEASE DESCRIPTION - BLOCK 1, J POITEVENT SVY SURVEY 20: W160 ACRES, LEGAL - W160 ACRES, SECTION - 20 ?, BLOCK/TWP - 1, SURVEY/RANGE - J POITEVENT, WELL NAME - BENNETT 1020, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301383-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - STATE OF TEXAS M-38464, LEASE DATE - 03/12/1952, BOOK - 117, PAGE - 307, LEASE DESCRIPTION - NORTH AND MID PARTS SEC 20, CERT 2/10, J POITEVENT & SEC 1, BLOCK WR, WR BOULDIN, LEGAL - NORTH AND MID PARTS SEC 20, CERT 2/10, J POITEVENT, SECTION - 20, BLOCK/TWP - , SURVEY/RANGE - J POITEVENT CERT 2/10 , WELL NAME - BENNETT 1020, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                                         **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301383-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - STATE OF TEXAS M-38464, LEASE DATE - 03/12/1952, BOOK - 117, PAGE - 307, LEASE DESCRIPTION - NORTH AND MID PARTS SEC 20, CERT 2/10, J POITEVENT & SEC 1, BLOCK WR, WR BOULDIN, LEGAL - SEC 1, BLOCK WR, WR BOULDIN, SECTION - 1, BLOCK/TWP - WR, SURVEY/RANGE - WR BOULDIN, WELL NAME - BENNETT 1020, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301386-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MRS ALICE SNEED WEST ETAL, LEASE DATE - 08/21/1939, BOOK - 71, PAGE - 81, LEASE DESCRIPTION - BLOCK 6-T, T&NO RY CO SVY SEC 20: SE/4, LEGAL - SE/4, SECTION - 20, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED 1020A; SNEED A 3020R; SNEED A 4020R; SNEED A 5020R; SNEED A 6020R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                            ,          Case No.   **15-12263 (KG)**
                  **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301388-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - PHILLIP THOMPSON ET AL, LEASE DATE - 04/01/2000, BOOK - 524, PAGE - 617, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 23: ALL SEC 67: S/2 SEC 68: S/2 BLOCK 26, EL&RR RY CO SVY SEC 21: ALL, LEGAL - ALL, SECTION - 23, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BRENT 1023; BRENT 2021; BRENT 3067; BRENT 123A; BRENT 5067R; BRENT 423R; BRENT 5023R; BRENT 6023R, TRACT - TR 1 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301388-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - PHILLIP THOMPSON ET AL, LEASE DATE - 04/01/2000, BOOK - 524, PAGE - 617, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 23: ALL SEC 67: S/2 SEC 68: S/2 BLOCK 26, EL&RR RY CO SVY SEC 21: ALL, LEGAL - S/2, SECTION - 67, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BRENT 1023; BRENT 2021; BRENT 3067; BRENT 123A; BRENT 5067R; BRENT 423R; BRENT 5023R; BRENT 6023R, TRACT - TR 2 OF 4 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301388-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - PHILLIP THOMPSON ET AL, LEASE DATE - 04/01/2000, BOOK - 524, PAGE - 617, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 23: ALL SEC 67: S/2 SEC 68: S/2<br><br>BLOCK 26, EL&RR RY CO SVY SEC 21: ALL, LEGAL - S/2, SECTION - 68, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - BRENT 1023; BRENT 2021; BRENT 3067; BRENT 123A; BRENT 5067R; BRENT 423R; BRENT 5023R; BRENT 6023R, TRACT - TR 3 OF 4 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301388-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - PHILLIP THOMPSON ET AL, LEASE DATE - 04/01/2000, BOOK - 524, PAGE - 617, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 23: ALL SEC 67: S/2 SEC 68: S/2<br><br>BLOCK 26, EL&RR RY CO SVY SEC 21: ALL, LEGAL - ALL, SECTION - 21, BLOCK/TWP - 26, SURVEY/RANGE - EL&RR, WELL NAME - BRENT 1023; BRENT 2021; BRENT 3067; BRENT 123A; BRENT 5067R; BRENT 423R; BRENT 5023R; BRENT 6023R, TRACT - TR 4 OF 4 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                      ,                    Case No.   **15-12263 (KG)**
                         **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301389-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - PHILLIP THOMPSON ET AL, LEASE DATE - 04/01/2000, BOOK - 524, PAGE - 677, LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 25: ALL, LEGAL - ALL, SECTION - 25, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1025A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301390-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - PHILLIP THOMPSON ET AL, LEASE DATE - 04/01/2000, BOOK - 524, PAGE - , LEASE DESCRIPTION - BLOCK 44, H&TC RY CO SVY SEC 63: ALL, LEGAL - , SECTION - 63, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - THOMPSON 1063; THOMPSON 263R; THOMPSON 1163R; THOMPSON 3063R; THOMPSON 4063R; THOMPSON 5063R; THOMPSON 6063R; THOMPSON 7063R; TOMPSON 8063R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶     | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - , BLOCK/TWP - , SURVEY/RANGE - JOHN GRIFFITH, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 1 OF 13 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 29, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 2 OF 13 | Fee Simple | | Undetermined | Undetermined |

Total ▶    | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
_____
           **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 39, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 3 OF 13 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 40, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 4 OF 13 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                              **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 41, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 5 OF 13 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION -  , LEGAL - N/2, SECTION - 47, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 6 OF 13 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION - , LEGAL - S/2, SECTION - 47, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 7 OF 13 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION - , LEGAL - S/2, SECTION - 48, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 8 OF 13 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
          **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION -  , LEGAL - S/2, SECTION - 49, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 9 OF 13 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION -  , LEGAL - E/2 SW/4, W/2 SE/4, SECTION - 50, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 10 OF 13 | Fee Simple | | Undetermined | Undetermined |

                               Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                        ,                    Case No.   15-12263 (KG)
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 7, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 11 OF 13 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 8, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 12 OF 13 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                ,        Case No.   15-12263 (KG)
                        Debtor                                                        (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905720-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - JT SNEED JR ET UX, LEASE DATE - 09/14/1929, BOOK - 41, PAGE - 55, LEASE DESCRIPTION -  , LEGAL - SOUTH 160 ACRES, SECTION - 2, BLOCK/TWP - M3, SURVEY/RANGE - W R OZIER, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 13 OF 13 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION -  , LEGAL - SOUTH 26 ACS OF THE SOUTH 320 ACS OF THE NORTH 480 ACS, SECTION - 2, BLOCK/TWP - M3, SURVEY/RANGE - W R OZIER, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 1 OF 11 | Fee Simple | | Undetermined | Undetermined |

Total ▶  $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                              ,          Case No.   15-12263 (KG)
                           **Debtor**                                                                          (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 3, BLOCK/TWP - M3, SURVEY/RANGE - W R OZIER, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 2 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - NORTH 960 ACS OF SNEED'S SUBDIVISION ""D"", SECTION - , BLOCK/TWP - , SURVEY/RANGE - MARY S JOHNSON, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 3 OF 11 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                              **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - TRACTS 1 AND 2 OF SNEED'S SUBDIVISION, SECTION - , BLOCK/TWP - , SURVEY/RANGE - JOSEPH S JOHNSON, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 4 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - NORTH 640 OF TRACT 4 OF SNEED'S SUBDIVISION, SECTION - , BLOCK/TWP - , SURVEY/RANGE - O H LINDSAY, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 5 OF 11 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                         ,          Case No.   **15-12263 (KG)**
                            **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 1, BLOCK/TWP - , SURVEY/RANGE - T T RR, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 6 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - S/2, SECTION - 3, BLOCK/TWP - , SURVEY/RANGE - T T RR, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 7 OF 11 | Fee Simple | | Undetermined | Undetermined |

Total ▶  $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP_____,          Case No.   15-12263 (KG)_____
            **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - ALL, SECTION - 4, BLOCK/TWP - , SURVEY/RANGE - T T RR, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 8 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - E/2, SECTION - 61, BLOCK/TWP - M3, SURVEY/RANGE - G&M, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 9 OF 11 | Fee Simple | | Undetermined | Undetermined |

                                                                    Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re __Parallel Energy LP_____ ,          Case No.__15-12263 (KG)_____
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - W/2, SECTION - 66, BLOCK/TWP - M3, SURVEY/RANGE - G&M, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 10 OF 11 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 905722-000, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J T SNEED JR INDV & EXEC ET AL, LEASE DATE - 01/23/1937, BOOK - 64, PAGE - 39, LEASE DESCRIPTION - , LEGAL - W/2 SW/4, E/2 SE/4, SECTION - 50, BLOCK/TWP - 6T, SURVEY/RANGE - T&NO, WELL NAME - SNEED B 1003; B2005; B3006; B4001; B5004; B6001; B7004; B8061; K1047; C4039A; B12; B13; B14; B15; B17; B190 1R; B2002R; B2404R; B9R; C4050R; C1000; C1049A; C1129; C2050; C5040; C6048; C7007; C8041; C9008B; C1250R; C1350R; C1550R; C1650R; C3049R; C6050R; C9050R, TRACT - TR 11 OF 11 | Fee Simple | | Undetermined | Undetermined |

                                                    Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - ML006230-000   SEE LEASE 301354, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - MOSES L PURVIN ET AL, LEASE DATE - 09/16/1940, BOOK - 75, PAGE - 110, LEASE DESCRIPTION - BLOCK 44, H&TC RR SURVEY SEC 69: E/2, LEGAL - E/2, SECTION - 69, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - , TRACT - | Fee Simple | | Undetermined | Undetermined |
| LEASE # - ML006419-000   SEE LEASE 301309/001, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - J F FORBES, LEASE DATE - 05/31/1946, BOOK - 91, PAGE - 617, LEASE DESCRIPTION - BLOCK 44, H&TC RR SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - , TRACT - | Fee Simple | | Undetermined | Undetermined |
| LEASE # - ML006420-000   SEE LEASE 301309/010, COUNTY - MOORE, STATE - TX, ORIGINAL LESSOR - A B FLANNARY, LEASE DATE - 06/11/1946, BOOK - 92, PAGE - 402, LEASE DESCRIPTION - BLOCK 44, H&TC RR SURVEY SEC 27: SW/4, LEGAL - SW/4, SECTION - 27, BLOCK/TWP - 44, SURVEY/RANGE - H&TC, WELL NAME - , TRACT - | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                  ,                    Case No.   **15-12263 (KG)**
                                 **Debtor**                                                                                       **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301312-001, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - JOE GIEB III, LEASE DATE - 09/01/1999, BOOK - 2932, PAGE - 712, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301312-002, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - SARA ALEXANDER GIEB, LEASE DATE - 09/01/1999, BOOK - 2932, PAGE - 717, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301312-003, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - ORION OIL & GAS PROPERTIES, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 612, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP _____,          Case No.   15-12263 (KG) _____
            **Debtor**                                                                                                     **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301312-004, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - MACK WOOLDRIDGE, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 606, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301312-005, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - ALBANY ROYALTY LLC, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 600, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301312-006, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - KYLE STALLINGS, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 593, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
           **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301312-007, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - PEGGY LUELLA MCBRIDE PEACOCK, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 587, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301312-008, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - IVA M MCBRIDE ESTATE, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 582, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301312-009, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - ROBERT W BRANDT, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 572, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301312-010, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - MAX E BANKS, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 567, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301312-011, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - J R LOVELL, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 560, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 100: ALL, LEGAL - ALL, SECTION - 100, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1100A, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                        ,          Case No.   15-12263 (KG)
_____
                        **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301313-001, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - PEGGY L MCBRIDE PEACOCK, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 550, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301313-002, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - IVA M MCBRIDE ESTATE, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 545, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301313-003, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - ROBERT W BRANDT, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 534, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301313-004, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - MAX E BANKS, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 529, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301313-005, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - J R LOVELL, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 524, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                      ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                               **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301313-006, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - EARL STERLING MCBRIDE, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 518, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301313-007, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - ROCKY L MCBRIDE, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 512, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301313-008, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - SHERRY M PHEARSON, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 506, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re **Parallel Energy LP**_____,          Case No.   15-12263 (KG)_____
               **Debtor**                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301313-009, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - BETTY J ROCKWELL TRUST, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 499, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301313-010, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - HARRY KENNETH KRABBE, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 492, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   <u>Parallel Energy LP</u>                              ,          Case No.   <u>15-12263 (KG)</u>
                                   **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301313-011, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - DONALD DEAN KRABBE, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 484, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO SURVEY SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301313-012, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - DARLA JACKLYNN MACLEAN, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 472, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO GRANTEE SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                            ,          Case No.   15-12263 (KG)
                          **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301313-013, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - MRS. MONTYE G KEETER, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 464, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO GRANTEE SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301313-014, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - BERT B WRIGHT, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 458, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO GRANTEE SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301313-015, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - ORION OIL & GAS PROPERTIES, LEASE DATE - 09/01/1999, BOOK - 2926, PAGE - 556, LEASE DESCRIPTION - BLOCK 46, H&TC RAILWAY CO GRANTEE SEC 104: ALL, LEGAL - ALL, SECTION - 104, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - MCBRIDE 1104, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                      **Debtor**                                                                                   **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301384-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - STATE OF TEXAS M-35700, LEASE DATE - 02/27/1950, BOOK - 501, PAGE - 583, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 5, BLOCK/TWP - RBM, SURVEY/RANGE - RB MASTERSON, SF 12327, WELL NAME - WEYMOUTH G 11D; WEYMOUTH MS 1001; WEYMOUTH MS 2007; WEYMOUTH MS 4005; WEYMOUTH MS S-3F, TRACT - TR 1 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301384-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - STATE OF TEXAS M-35700, LEASE DATE - 02/27/1950, BOOK - 501, PAGE - 583, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 1, BLOCK/TWP - RBM, SURVEY/RANGE - RB MASTERSON, GOLDIE DANCER, PATENT NO 63, SF 12796, WELL NAME - WEYMOUTH G 11D; WEYMOUTH MS 1001; WEYMOUTH MS 2007; WEYMOUTH MS 4005; WEYMOUTH MS S-3F, TRACT - TR 2 OF 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶    | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
                          **Debtor**                                                                                           **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301384-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - STATE OF TEXAS M-35700, LEASE DATE - 02/27/1950, BOOK - 501, PAGE - 583, LEASE DESCRIPTION -  , LEGAL - ALL, SECTION - 7, BLOCK/TWP - RBM, SURVEY/RANGE - RB MASTERSON, SF 12778, WELL NAME - WEYMOUTH G 11D; WEYMOUTH MS 1001; WEYMOUTH MS 2007; WEYMOUTH MS 4005; WEYMOUTH MS S-3F, TRACT - TR 3 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301384-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - STATE OF TEXAS M-35700, LEASE DATE - 02/27/1950, BOOK - 501, PAGE - 583, LEASE DESCRIPTION -  , LEGAL - , SECTION - 7, BLOCK/TWP - RBM, SURVEY/RANGE - RB MASTERSON, SF 12778, WELL NAME - WEYMOUTH G 11D; WEYMOUTH MS 1001; WEYMOUTH MS 2007; WEYMOUTH MS 4005; WEYMOUTH MS S-3F, TRACT - TR 4 OF 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
                **Debtor**                                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301384-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - STATE OF TEXAS M-35700, LEASE DATE - 02/27/1950, BOOK - 501, PAGE - 583, LEASE DESCRIPTION - , LEGAL - 24.19 ACS OF LAND SITUATED IN MOOR, SECTION - , BLOCK/TWP - , SURVEY/RANGE - SF 14979, WELL NAME - WEYMOUTH G 11D; WEYMOUTH MS 1001; WEYMOUTH MS 2007; WEYMOUTH MS 4005; WEYMOUTH MS S-3F, TRACT - TR 5 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301393-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 05/10/1927, BOOK - 186, PAGE - 58, LEASE DESCRIPTION - BLOCK B-10, EL&RR RR CO SVY SEC 37: ALL, LEGAL - ALL, SECTION - 37, BLOCK/TWP - B10, SURVEY/RANGE - EL&RR, WELL NAME - MASTERSON 2037; MASTERSON D 1 R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                 **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301394-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 05/29/1917, BOOK - 66, PAGE - 485, LEASE DESCRIPTION - BLOCK G&M3 SVY 17: N/2SW/4NW/4 BELOW THE TOP OF THE PANHANDLE LIME FORMATION BLOCK G&M3 SVY 18: SE/4NW/4, LEGAL - N/2 SW/4 NW/4 BELOW THE TOP OF THE PANHANDLE LIME FORMATION, SECTION - , BLOCK/TWP - G&M3, SURVEY/RANGE - G&M 3; SVY 17, WELL NAME - MASTERSON Q1, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301394-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 05/29/1917, BOOK - 66, PAGE - 485, LEASE DESCRIPTION - BLOCK G&M3 SVY 17: N/2SW/4NW/4 BELOW THE TOP OF THE PANHANDLE LIME FORMATION BLOCK G&M3 SVY 18: SE/4NW/4, LEGAL - SE/4 NW/4, SECTION - , BLOCK/TWP - G&M3, SURVEY/RANGE - G&M 3; SVY 18, WELL NAME - MASTERSON Q1, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301395-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 04/24/1917, BOOK - 63, PAGE - 588, LEASE DESCRIPTION - BLOCK 18, D&P RR CO SVY SEC 107: S/2 SE/4 SEC   64: NW/4 SW/4 SEC   67: NE/4 NW/4 SEC 104: NW/4 NW/4, W/2 NE/4 NW/4 SEC 110: NE/4 SE/4, N/2 SE/4 SE/4, LEGAL - S/2 SE/4, SECTION - 107, BLOCK/TWP - 18, SURVEY/RANGE - D&P, WELL NAME - MASTERSON A 1R; MASTERSON C1; MASTERSON G 1R; MASTERSON J 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON L 1R, TRACT - TR 1 OF 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.___15-12263 (KG)_____
                          **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301395-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 04/24/1917, BOOK - 63, PAGE - 588, LEASE DESCRIPTION - BLOCK 18, D&P RR CO SVY<br>SEC 107: S/2 SE/4<br>SEC   64: NW/4 SW/4<br>SEC   67: NE/4 NW/4<br>SEC 104: NW/4 NW/4, W/2 NE/4 NW/4<br>SEC 110: NE/4 SE/4, N/2 SE/4 SE/4, LEGAL - NW/4 SW/4, SECTION - 64, BLOCK/TWP - 18, SURVEY/RANGE - D&P, WELL NAME - MASTERSON A 1R; MASTERSON C1; MASTERSON G 1R; MASTERSON J 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON L 1R, TRACT - TR 2 OF 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re __Parallel Energy LP_____,          Case No.___15-12263 (KG)_____
                 **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301395-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 04/24/1917, BOOK - 63, PAGE - 588, LEASE DESCRIPTION - BLOCK 18, D&P RR CO SVY SEC 107: S/2 SE/4 SEC   64: NW/4 SW/4 SEC   67: NE/4 NW/4 SEC 104: NW/4 NW/4, W/2 NE/4 NW/4 SEC 110: NE/4 SE/4, N/2 SE/4 SE/4, LEGAL - NE/4 NW/4, SECTION - 67, BLOCK/TWP - 18, SURVEY/RANGE - D&P, WELL NAME - MASTERSON A 1R; MASTERSON C1; MASTERSON G 1R; MASTERSON J 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON L 1R, TRACT - TR 3 OF 5 | Fee Simple | | Undetermined | Undetermined |
| Total ▶ | | | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                              ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301395-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 04/24/1917, BOOK - 63, PAGE - 588, LEASE DESCRIPTION - BLOCK 18, D&P RR CO SVY<br>SEC 107: S/2 SE/4<br>SEC   64: NW/4 SW/4<br>SEC   67: NE/4 NW/4<br>SEC 104: NW/4 NW/4, W/2 NE/4 NW/4<br>SEC 110: NE/4 SE/4, N/2 SE/4 SE/4, LEGAL - NW/4 NW/4, W/2 NE/4 NW/4, SECTION - 104, BLOCK/TWP - 18, SURVEY/RANGE - D&P, WELL NAME - MASTERSON A 1R; MASTERSON C1; MASTERSON G 1R; MASTERSON J 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON L 1R, TRACT - TR 4 OF 5 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                          ,          Case No.   **15-12263 (KG)**
                                **Debtor**                                                                                   **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301395-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 04/24/1917, BOOK - 63, PAGE - 588, LEASE DESCRIPTION - BLOCK 18, D&P RR CO SVY SEC 107: S/2 SE/4 SEC   64: NW/4 SW/4 SEC   67: NE/4 NW/4 SEC 104: NW/4 NW/4, W/2 NE/4 NW/4 SEC 110: NE/4 SE/4, N/2 SE/4 SE/4, LEGAL - NE/4 SE/4, N/2 SE/4 SE/4, SECTION - 110, BLOCK/TWP - 18, SURVEY/RANGE - D&P, WELL NAME - MASTERSON A 1R; MASTERSON C1; MASTERSON G 1R; MASTERSON J 1R; MASTERSON 1038; MASTERSON 1038A; MASTERSON B 1R; MASTERSON K 1R; MASTERSON L 1R, TRACT - TR 5 OF 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301396-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 01/21/1918, BOOK - 69, PAGE - 531, LEASE DESCRIPTION - BLOCK 47, H&TC RY CO SVY SEC 69: ALL, LEGAL - ALL, SECTION - 69, BLOCK/TWP - 47, SURVEY/RANGE - H&TC, WELL NAME - MASTERSON 1085; MASTERSON 2037; MASTERSON I 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

                                                      Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                  **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301397-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 12/22/1916, BOOK - 63, PAGE - 586, LEASE DESCRIPTION - BLK 3, G & M SVY SEC 16 : E/2 NE/4, LEGAL - E/2 NE/4, SECTION - 16, BLOCK/TWP - 3, SURVEY/RANGE - G&M, WELL NAME - MASTERSON 2037; MASTERSON F 1R; MASTERSON E 1R; MASTERSON H 1R; MASTERSON I 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301398-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 06/01/1917, BOOK - 66, PAGE - 111, LEASE DESCRIPTION - BLK 18, D & P R R CO SURVEY SEC 63: E/2 SW/4 BLK G&M 3 OF SURVEY 85 SOUTH 160.0 ACRES, LEGAL - E/2 SW/4, SECTION - 63, BLOCK/TWP - 18, SURVEY/RANGE - D&P, WELL NAME - MASTERSRON 1085; MASTERSON F 1R; MASTERSON E 1R; MASTERSON H 1R; MASTERSON I 1R; MASTERSON 1038; MASTERSON B 1R; MASTERSON G 1R; MASTERSON L 1R, TRACT - TR 1 OF 2 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301398-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - R B MASTERSON, LEASE DATE - 06/01/1917, BOOK - 66, PAGE - 111, LEASE DESCRIPTION - BLK 18, D & P R R CO SURVEY SEC 63: E/2 SW/4 <br><br> BLK G&M 3 OF SURVEY 85 SOUTH 160.0 ACRES, LEGAL - SOUTH 160.0 ACRES, SECTION - , BLOCK/TWP - G& M 3, SURVEY/RANGE - G&M 3 OF SURVEY 85, WELL NAME - MASTERSRON 1085; MASTERSON F 1R; MASTERSON E 1R; MASTERSON H 1R; MASTERSON I 1R; MASTERSON 1038; MASTERSON B 1R; MASTERSON G 1R; MASTERSON L 1R, TRACT - TR 2 OF 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301399-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - STATE OF TEXAS M-25090, LEASE DATE - 05/07/1940, BOOK - 296, PAGE - 320, LEASE DESCRIPTION - MINERAL SURVEYS 5 AND 6, BLOCK CR, CANADIAN RIVER BED, LEGAL - MINERAL SURVEYS 5 AND 6, BLOCK CR, CANADIAN RIVER BED, SECTION - , BLOCK/TWP - CR, SURVEY/RANGE - CANADIAN RIVER BED; SURVEYS 5 AND 6, WELL NAME - STATE 1006B; STATE 3007C; STATE CR 404B; STATE CR 503B; STATE WRIGHT 205A; STATE WRIGHT A 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____,        Case No.___15-12263 (KG)_____
                        **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301400-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - MONTIE G ROCKWELL ET VIR, LEASE DATE - 05/22/1930, BOOK - 205, PAGE - 384, LEASE DESCRIPTION - BLOCK 46, H&TC RY CO SVY SEC 102: E/2 S/2, LEGAL - E/2 S/2, SECTION - 102, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - ROCKWELL 1102; ROCKWELL B 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301401-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - MONTIE G ROCKWELL ET VIR, LEASE DATE - 05/05/1926, BOOK - 133, PAGE - 200, LEASE DESCRIPTION - BLOCK 46, H&TC RY CO SVY SEC 102: W/2 S/2, LEGAL - W/2 S/2, SECTION - 102, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - ROCKWELL B 1102; ROCKWELL B 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - 301402-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - EST OF R B MASTERSON ET AL, LEASE DATE - 11/27/1936, BOOK - 270, PAGE - 344, LEASE DESCRIPTION - BLOCK G&M3 SEC 25: W/2NW/4, LEGAL - W/2 NW/4, SECTION - 25, BLOCK/TWP - G&M 3, SURVEY/RANGE - G&M 3, WELL NAME - MASTERSON 1085, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   15-12263 (KG)_____
                                      **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - 301403-000, COUNTY - POTTER, STATE - TX, ORIGINAL LESSOR - JENNIE M WRIGHT ET VIR, LEASE DATE - 07/07/1945, BOOK - 344, PAGE - 372, LEASE DESCRIPTION - BLOCK 46, H&TC SVY SEC 102: N/2, LEGAL - N/2, SECTION - 102, BLOCK/TWP - 46, SURVEY/RANGE - H&TC, WELL NAME - STATE WRIGHT 205-A; STATE WRIGHT 1 1R, TRACT - TR 1 OF 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-002-001, COUNTY - ROBERTS, STATE - TX, ORIGINAL LESSOR - RALPH A. BYRUM, ET AL, ORIGINAL LESSEE - ARGONAUT ENERGY CORPORATION, LEASE DATE - 12/19/1975, BOOK - 43, PAGE - 134, SECTION - 5, BLOCK/TWP - B-1, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - BYRUM WELLS | Fee Simple | | Undetermined | Undetermined |

                                                    Total ▶ | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
               **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-002-002, COUNTY - ROBERTS, STATE - TX, ORIGINAL LESSOR - VICKY OSBORNE COLLIER, ET AL, ORIGINAL LESSEE - BLUEGRASS ENERGY, INC., LEASE DATE - 12/06/2004, BOOK - 162, PAGE - 387, SECTION - 66, BLOCK/TWP - M-2, SURVEY/RANGE - H&GN, LEGAL - INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACRES IN 4 TRACTS.  LIMITED TO THE INTERVAL FROM THE STRATIGRAPHIC EQUIVALENT OF 5900' BELOW THE SURFACE.  SEE LEASE FOR COMPLETE DESCRIPTION., WELL NAME - HALL OSBORNE 1066, 2066, 3066, 4066 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-002-003, COUNTY - ROBERTS, STATE - TX, ORIGINAL LESSOR - VICKY OSBORNE COLLIER, ET AL, ORIGINAL LESSEE - BLUEGRASS ENERGY, INC., LEASE DATE - 12/06/2009, BOOK - 237, PAGE - 302, SECTION - 66, BLOCK/TWP - M-2, SURVEY/RANGE - H&GN, LEGAL - 641.44 ACRES, MORE OR LESS AND 31.9 ACRES MORE OR LESS BEING ALL THAT PART OF SF 15958 NELLIE E OSBORNE, ORIGINAL GRANTEE, LYING WEST OF THE NORTHWARD PROJECDTION OR EXTENSION OF THE EAST LINE OF SECTION 66, LESS AND EXCEPT 177.41 ACRES, MORE OR LESS.  ALL DEPTHS BELOW 5900'.     SEE LEASE FOR COMPLETE DESCRIPTION, WELL NAME - HALL OSBORNE 1066, 2066, 3066, 4066 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-002-004, COUNTY - ROBERTS, STATE - TX, ORIGINAL LESSOR - VICKY OSBORNE COLLIER, ET AL, ORIGINAL LESSEE - BLUEGRASS ENERGY, INC., LEASE DATE - 12/06/2009, BOOK - 237, PAGE - 329, SECTION - 66, BLOCK/TWP - M-2, SURVEY/RANGE - H&GN, LEGAL - THE WEST 17.41 ACRES, MORE OR LESS OF A 31.9 ACRE TRACT.  LIMITED TO ALL DEPTHS BELOW 5900'.   SEE LEASE FOR COMPLETE DESCRIPTION, WELL NAME - HALL OSBORNE 1066, 2066, 3066, 4066 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re __Parallel Energy LP_____ ,                    Case No.__15-12263 (KG)_____
　　　　　　　　　**Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

**B6A (Official Form 6A) (12/07) – Cont.**

| | | | |
|---|---|---|---|
| LEASE # - TX-003-001A, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - JOSIE PEARL BAKER, ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 11/13/1951, BOOK - 149, PAGE - 118, SECTION - 176, BLOCK/TWP - E, SURVEY/RANGE - D&P, LEGAL - BEGINNING AT A SUCKER ROD IRON SET FOR THE NE COR OF SUR 176, BLK 3, D&P RY CO SUR IN GRAY COUNTY, ON THE W LINE OF SUR 7, BLK 3, B&B, WHENCE AN IRON PIPE AND 4 PITS, THE SW COR OF SUR 8, BLK 3, BRS N 549.4 VRS, AND A WAGON SPINDLE AT COR OF FENCE BRS N 15.5 VRS AND E 37.8 VRS; THENCE S 89 DEG 50' W, PARALLEL WITH THE S LINE OF SAID SUR 176 AT 18 VRS CROSS DRAW NW, AT 1215.7 VRS SET IRON BAR AT COR OF FENCE ON THE E LINE OF THE ROCKWALL COUNTY  SCHOOL LAND, THE NW COR OF SAID SUR 176, AS ESTABLISHED BY W H ELLIS, SURVEYOR OF SHEELER  L D ON SEPT 2, 1904, WHENCE A LONE C W AT N FOOT OF HILL BRS S 79 DEG 18' W, CEDAR ON ROUND POINT PEAK BRS S 13 DEG 22' W AND WINDMILL AT OLD REEVES PLACE BRS S 27 DEG E; THENCE S 0 DEG 38' E, WITH W LINE OF SAID SUR 176 AND E LINE OF SAID ROCKWALL CO S L , AT 28 VRS PASS ROCK SET IN GROUND AT 693 1/4 VRS SET SUCKER-ROD IRON UNDER FENCE FOR THE S W COR OF THIS SUR, WHENCE S W COR OF SAID SUR 176 BRS S 0 DEG 38' E 1213.3 VRS AND COR OF 4 FENCES BRS S 5.4 VRS; THENCE N 89 DEG 50' E 1208.1 VRS SET IRON STAKE IN PEBBLE MOUND AND 4 PITS ON THE W LINE OF SAID SUR 7, BLK 3, WHENCE COR OF FENCE BRS N 1.7 AND E 34.6 VRS; THENCE N WITH THE SAID W LINE SUR 7, BLK 3, AT 103 VRS CROSS DRAW (W), AT 652 VRS CROSS DAW (NW) AT 693 1/4 VRS THE POB CONTAININT 149 ACRES, MORE OR LESS, KNOWN AS THE N PART OF SECTION 176, BLK E, CERT 291, D&P RY CO SVY.          FROM THE SURFACE TO THE TOP OF THE BASE LOCATION. BASE LOCATION BEING DESCRIBED AS ALL DEPTHS BELOW THE BASE OF THE BROWN DOLOMITE AT A MEASURED DEPTH OF 3,008', AS SEEN IN THE GUARD LOG DATED JUNE 8, 1985 IN THE CABOT OIL AND GAS BALLARD 3-45 WELL AND ITS STRATIGRAPHIC EQUIVALENT, WELL NAME - BAKER 1 | Fee Simple | Undetermined | Undetermined |

|  | Total ▶ | $ 0.00 |
|---|---|---|

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  <u>**Parallel Energy LP**</u>        ,                         Case No.  <u>15-12263 (KG)</u>
                 **Debtor**                                             **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
|  |  |  |  |  |

**B6A (Official Form 6A) (12/07) – Cont.**

| | | | |
|---|---|---|---|
| LEASE # - TX-003-001B, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - WILMER S PETTIT, ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 12/01/1951, BOOK - 149, PAGE - 121, SECTION - 176, BLOCK/TWP - E, SURVEY/RANGE - D&P, LEGAL - BEGINNING AT A SUCKER ROD IRON SET FOR THE NE COR OF SUR 176, BLK 3, D&P RY CO SUR IN GRAY COUNTY, ON THE W LINE OF SUR 7, BLK 3, B&B, WHENCE AN IRON PIPE AND 4 PITS, THE SW COR OF SUR 8, BLK 3, BRS N 549.4 VRS, AND A WAGON SPINDLE AT COR OF FENCE BRS N 15.5 VRS AND E 37.8 VRS; THENCE S 89 DEG 50' W, PARALLEL WITH THE S LINE OF SAID SUR 176 AT 18 VRS CROSS DRAW NW, AT 1215.7 VRS SET IRON BAR AT COR OF FENCE ON THE E LINE OF THE ROCKWALL COUNTY SCHOOL LAND, THE NW COR OF SAID SUR 176, AS ESTABLISHED BY W H ELLIS, SURVEYOR OF SHEELER L D ON SEPT 2, 1904, WHENCE A LONE C W AT N FOOT OF HILL BRS S 79 DEG 18' W, CEDAR ON ROUND POINT PEAK BRS S 13 DEG 22' W AND WINDMILL AT OLD REEVES PLACE BRS S 27 DEG E; THENCE S 0 DEG 38' E, WITH W LINE OF SAID SUR 176 AND E LINE OF SAID ROCKWALL CO S L , AT 28 VRS PASS ROCK SET IN GROUND AT 693 1/4 VRS SET SUCKER-ROD IRON UNDER FENCE FOR THE S W COR OF THIS SUR, WHENCE S W COR OF SAID SUR 176 BRS S 0 DEG 38' E 1213.3 VRS AND COR OF 4 FENCES BRS S 5.4 VRS; THENCE N 89 DEG 50' E 1208.1 VRS SET IRON STAKE IN PEBBLE MOUND AND 4 PITS ON THE W LINE OF SAID SUR 7, BLK 3, WHENCE COR OF FENCE BRS N 1.7 AND E 34.6 VRS; THENCE N WITH THE SAID W LINE SUR 7, BLK 3, AT 103 VRS CROSS DRAW (W), AT 652 VRS CROSS DAW (NW) AT 693 1/4 VRS THE POB CONTAININT 149 ACRES, MORE OR LESS, KNOWN AS THE N PART OF SECTION 176, BLK E, CERT 291, D&P RY CO SVY.        FROM THE SURFACE TO THE TOP OF THE BASE LOCATION. BASE LOCATION BEING DESCRIBED AS ALL DEPTHS BELOW THE BASE OF THE BROWN DOLOMITE AT A MEASURED DEPTH OF 3,008', AS SEEN IN THE GUARD LOG DATED JUNE 8, 1985 IN THE CABOT OIL AND GAS BALLARD 3-45 WELL AND ITS STRATIGRAPHIC EQUIVALENT, WELL NAME - BAKER 1 | Fee Simple | Undetermined | Undetermined |

Total ► | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                  ,          Case No.   **15-12263 (KG)**
                           **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

**B6A (Official Form 6A) (12/07) – Cont.**

| | | | |
|---|---|---|---|
| LEASE # - TX-003-001C, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - HARRY W PETTIT, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 07/09/1953, BOOK - 158, PAGE - 565, SECTION - 176, BLOCK/TWP - E, SURVEY/RANGE - D&P, LEGAL - BEGINNING AT A SUCKER ROD IRON SET FOR THE NE COR OF SUR 176, BLK 3, D&P RY CO SUR IN GRAY COUNTY, ON THE W LINE OF SUR 7, BLK 3, B&B, WHENCE AN IRON PIPE AND 4 PITS, THE SW COR OF SUR 8, BLK 3, BRS N 549.4 VRS, AND A WAGON SPINDLE AT COR OF FENCE BRS N 15.5 VRS AND E 37.8 VRS; THENCE S 89 DEG 50' W, PARALLEL WITH THE S LINE OF SAID SUR 176 AT 18 VRS CROSS DRAW NW, AT 1215.7 VRS SET IRON BAR AT COR OF FENCE ON THE E LINE OF THE ROCKWALL COUNTY  SCHOOL LAND, THE NW COR OF SAID SUR 176, AS ESTABLISHED BY W H ELLIS, SURVEYOR OF SHEELER  L D ON SEPT 2, 1904, WHENCE A LONE C W AT N FOOT OF HILL BRS S 79 DEG 18' W, CEDAR ON ROUND POINT PEAK BRS S 13 DEG 22' W AND WINDMILL AT OLD REEVES PLACE BRS S 27 DEG E; THENCE S 0 DEG 38' E, WITH W LINE OF SAID SUR 176 AND E LINE OF SAID ROCKWALL CO S L , AT 28 VRS PASS ROCK SET IN GROUND AT 693 1/4 VRS SET SUCKER-ROD IRON UNDER FENCE FOR THE S W COR OF THIS SUR, WHENCE S W COR OF SAID SUR 176 BRS S 0 DEG 38' E 1213.3 VRS AND COR OF 4 FENCES BRS S 5.4 VRS; THENCE N 89 DEG 50' E 1208.1 VRS SET IRON STAKE IN PEBBLE MOUND AND 4 PITS ON THE W LINE OF SAID SUR 7, BLK 3, WHENCE COR OF FENCE BRS N 1.7 AND E 34.6 VRS; THENCE N WITH THE SAID W LINE SUR 7, BLK 3, AT 103 VRS CROSS DRAW (W), AT 652 VRS CROSS DAW (NW) AT 693 1/4 VRS THE POB CONTAININT 149 ACRES, MORE OR LESS, KNOWN AS THE N PART OF SECTION 176, BLK E, CERT 291, D&P RY CO SVY.        FROM THE SURFACE TO THE TOP OF THE BASE LOCATION. BASE LOCATION BEING DESCRIBED AS ALL DEPTHS BELOW THE BASE OF THE BROWN DOLOMITE AT A MEASURED DEPTH OF 3,008', AS SEEN IN THE GUARD LOG DATED JUNE 8, 1985 IN THE CABOT OIL AND GAS BALLARD 3-45 WELL AND ITS STRATIGRAPHIC EQUIVALENT, WELL NAME - BAKER 1 | Fee Simple | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-002, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - L M BALLARD AND LAURA BALLARD, ORIGINAL LESSEE - L A HELMS, LEASE DATE - 04/09/1946, BOOK - 79, PAGE - 632, SECTION - 45, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - E/2 OF SECTION 45, BLK 7, I&GN SURVEY.  FROM THE SURFACE TO THE TOP OF THE BASE LOCATION. BASE LOCATION BEGING DESCRIBED AS ALL DEPTHS BELOW THE BASE OF THE BROWN DOLOMITE AT A MEASURED DEPTH OF 3,008' AS SEEN IN THE GUARD LOG DATED JUNE 8, 1985 IN THE CABOT OIL AND GAS BALLARD 3-45 WELL AND ITS STRATIGRAPHIC EQUIVALENT., WELL NAME - BALLARD 3045 & BALLARD 4045 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                     **Debtor**                                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-003, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - MARY RAPSTINE, EXECUTRIX OF THE ESTATE OF JEROME RAPSTINE, ORIGINAL LESSEE - L A HELMS, LEASE DATE - 04/09/1946, BOOK - 79, PAGE - 629, SECTION - 45, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - W/2 OF SECTION 45, BLK 7, I&GN SURVEY.  FROM THE SURFACE TO THE TOP OF THE BASE LOCATION.  BASE LOCATION BEGING DESCRIBED AS ALL DEPTHS BELOW THE BASE OF THE BROWN DOLOMITE AT A MEASURED DEPTH OF 3,008' AS SEEN IN THE GUARD LOG DATED JUNE 8, 1985 IN THE CABOT OIL AND GAS BALLARD 3-45 WELL AND ITS STRATIGRAPHIC EQUIVALENT., WELL NAME - BALLARD 3045 & BALLARD 4045 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                     **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-004, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - H M BARRETT AND RUTH BARRETT, ORIGINAL LESSEE - THE TEXAS COMPANY, LEASE DATE - 11/25/1922, BOOK - 25, PAGE - 138, SECTION - 131, BLOCK/TWP - 3, SURVEY/RANGE - I&GN, LEGAL - NE/4 SECTION 131, BLK 3, I&GN SURVEY.  FROM THE SURFACE TO THE TOP OF THE BASE LOCATION. BASE LOCATION BEGING DESCRIBED AS ALL DEPTHS BELOW THE BASE OF THE BROWN DOLOMITE AT A MEASURED DEPTH OF 3,008' AS SEEN IN THE GUARD LOG DATED JUNE 8, 1985 IN THE CABOT OIL AND GAS BALLARD 3-45 WELL AND ITS STRATIGRAPHIC EQUIVALENT., WELL NAME - BARRETT G-1 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                                  **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-005, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - H M BARRETT AND RUTH BARRETT, ORIGINAL LESSEE - THE TEXAS COMPANY, LEASE DATE - 04/23/1921, BOOK - 1, PAGE - 230, SECTION - 131, BLOCK/TWP - 3, SURVEY/RANGE - I&GN, LEGAL - SE/4 SECTION 131, BLK 3, I&GN SURVEY.  FROM THE SURFACE TO THE TOP OF THE BASE LOCATION. BASE LOCATION BEGING DESCRIBED AS ALL DEPTHS BELOW THE BASE OF THE BROWN DOLOMITE AT A MEASURED DEPTH OF 3,008' AS SEEN IN THE GUARD LOG DATED JUNE 8, 1985 IN THE CABOT OIL AND GAS BALLARD 3-45 WELL AND ITS STRATIGRAPHIC EQUIVALENT., WELL NAME - BARRETT 1-T | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-006, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - G H BEAVERS AND MRS G H BEAVERS, ORIGINAL LESSEE - R S MCCONNELL, LEASE DATE - 02/26/2024, BOOK - 2, PAGE - 280, SECTION - 124, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL OF SECTION 124 LESS AND EXCEPT W/2 SW/4, SE/4 NW/4, SW/4 NE/4, WELL NAME - BEAVERS GH A1, BEAVERS 2A | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                         ,         Case No.   15-12263 (KG)
                            **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-007, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - G H BEAVERS AND LINNIE D BEAVERS AND DORIS BEAVERS MULKY AND FRANCIS P MULKY, ORIGINAL LESSEE - A R ANDERSON, LEASE DATE - 11/20/1944, BOOK - 98, PAGE - 569, SECTION - 124, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - W/2 SW/4, SE/4 NW/4, SW/4 NE/4, WELL NAME - BEAVERS GH A1, BEAVERS 2A | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-008, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - WILLISTON BENEDICT, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 09/15/1947, BOOK - 82, PAGE - 51, SECTION - 24, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - E/2, S/2 SW/4, NE/4 SW/4, WELL NAME - BENEDICT #1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-009A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - CLYDE W BOBBITT, ET AL, ORIGINAL LESSEE - L A HELMS, LEASE DATE - 03/06/1947, BOOK - 81, PAGE - 389, SECTION - 66, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - W/2, WELL NAME - BOBBIT #1 | Fee Simple | | Undetermined | Undetermined |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                                ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-009B, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - IVAN DEMENT, GUARDIAN OF THE ESTATE OF MARY SUE BOBBITT, ORIGINAL LESSEE - L A HELMS, LEASE DATE - 03/28/1947, BOOK - 86, PAGE - 82, SECTION - 66, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - W/2, WELL NAME - BOBBIT #1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-009C, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - LULA EAKIN BOBBITT AND G G BOBBITT, ORIGINAL LESSEE - L A HELMS, LEASE DATE - 03/06/1947, BOOK - 86, PAGE - 78, SECTION - 66, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - W/2, WELL NAME - BOBBIT #1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-010, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - J.B. BOWERS AND LIZZIE BOWERS, ORIGINAL LESSEE - B.V. BLACKWELL & H.T. MCGEE, LEASE DATE - 05/31/1926, BOOK - 2, PAGE - 466, SECTION - 91, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - WEST 126 ACRES AND EAST 137 ACRES, WELL NAME - J.B. BOWERS #3 | Fee Simple | | Undetermined | Undetermined |

Total ▶          $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re __Parallel Energy LP_____,          Case No.__15-12263 (KG)_____
                 **Debtor**                                                           **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-011, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - C.W. BRADFORD AND MELISSA BRADFORD, ORIGINAL LESSEE - DANCIGER OIL & REFINING COMPANY, LEASE DATE - 12/16/1927, BOOK - 36, PAGE - 612, SECTION - 123, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - W/2 SE/4 AND NE/4 SE/4 OF SECTION 123; NW/4 SW/4 OF SECTION 118,   BLOCK B-2, H&GN SURVEY, WELL NAME - BRADFORD #1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-012, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - MELISSA BRADFORD, INDIVIDUALLY AND AS EXECUTRIX AND DEVISEE, ORIGINAL LESSEE - DANCIGER OIL & REFINING COMPANY, LEASE DATE - 06/07/1930, BOOK - 48, PAGE - 379, SECTION - 148, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - W 60 ACRES OF THE N/2 N/2; S/2 SE/4; N/2 SE/4; S/2 NE/4, WELL NAME - BRADFORD #2 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  **Parallel Energy LP**                                    ,            Case No.   **15-12263 (KG)**
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-013   , COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 83, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - NW/4, WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-013   , COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 94, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - NE/4 , WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-013   , COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 96, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - SW/4 AND NE/4, WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
_____                              _____
               **Debtor**                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-013   , COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 103, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - SE/4 , WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-013   , COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 104, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - W/2, WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-013   , COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 105, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - S/2 NW/4 AND E/2, WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                              **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-013   , COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 106, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - SW/4 AND N/2 SE/4 , WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-013   , COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 113, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - ALL EXCEPT SW/4 SWS/4, WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-013   , COUNTY - CARSON & HUTCHISON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 122, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - E/2, WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
　　　　　　　　**Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-013   , COUNTY - CARSON & HUTCHISON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 123, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - W/2 NW/4, WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-013   , COUNTY - CARSON & HUTCHISON, STATE - TX, ORIGINAL LESSOR - ROBERTA FERN LONG ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/16/1947, BOOK - 81, PAGE - 452, SECTION - 123, BLOCK/TWP - 4, SURVEY/RANGE - I&GN, LEGAL - SW/4 EXCEPT THE E/2 SE/4 SW/4 SW/4 AND W/2 SW/4 SE/4 SW/4, WELL NAME - BROWN #1, 2, 3, 4A, AND 5 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-014, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - A.J. DAUER AND WIFE, AUGUSTA DAUER, ORIGINAL LESSEE - H.E. SCHWARTZ, LEASE DATE - 02/07/1948, BOOK - 83, PAGE - 126, SECTION - 236, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - WEST 120 ACRES OF THE N/2, WELL NAME - DAUER #1 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                        ,        Case No.   15-12263 (KG)
                     **Debtor**                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-015, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - B.F.A. BYRUM AND WIFE, LAURA BYRUM, ORIGINAL LESSEE - R.F. GORDON, LEASE DATE - 10/12/1949, BOOK - 126, PAGE - 395, SECTION - 177, BLOCK/TWP - 3, SURVEY/RANGE - I&GN, LEGAL - S/2 NE/4, WELL NAME - FRASIER E-1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-016, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - A. FRASHIER AND WIFE, URSULA FRASHIER, ORIGINAL LESSEE - EMPIRE GAS & FUEL CO, LEASE DATE - 02/10/1926, BOOK - 29, PAGE - 92, SECTION - 177, BLOCK/TWP - 3, SURVEY/RANGE - I&GN, LEGAL - N/2 NE/4, SE/4 AND EAST  60 ACRES OF THE SW/4, WELL NAME - FRASIER E-1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-017A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ESTATE OF HORACE KIRBY, DELEA VICARS, ADMINISTRATOR, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 07/10/1951, BOOK - 138, PAGE - 261, SECTION - 107, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY A1 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                      ,         Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-017A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ESTATE OF HORACE KIRBY, DELEA VICARS, ADMINISTRATOR, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 07/10/1951, BOOK - 138, PAGE - 261, SECTION - 104, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY B1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-017A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ESTATE OF HORACE KIRBY, DELEA VICARS, ADMINISTRATOR, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 07/10/1951, BOOK - 138, PAGE - 261, SECTION - 75, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY C2, KIRBY C3 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-017A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ESTATE OF HORACE KIRBY, DELEA VICARS, ADMINISTRATOR, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 07/10/1951, BOOK - 138, PAGE - 261, SECTION - 76, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY D1 | Fee Simple | | Undetermined | Undetermined |

Total ▶        | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                          ,          Case No.  **15-12263 (KG)**
            **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-017A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ESTATE OF HORACE KIRBY, DELEA VICARS, ADMINISTRATOR, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 07/10/1951, BOOK - 138, PAGE - 261, SECTION - 78, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY E1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-017A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - ESTATE OF HORACE KIRBY, DELEA VICARS, ADMINISTRATOR, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 07/10/1951, BOOK - 138, PAGE - 261, SECTION - 74, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY F1, KIRBY F2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-017B, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - EVA HUNT, ET AL, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 06/01/1951, BOOK - 138, PAGE - 258, SECTION - 107, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY A1 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   __Parallel Energy LP_____,                Case No.___15-12263 (KG)_____
                          **Debtor**                                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-017B, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - EVA HUNT, ET AL, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 06/01/1951, BOOK - 138, PAGE - 258, SECTION - 104, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY B1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-017B, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - EVA HUNT, ET AL, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 06/01/1951, BOOK - 138, PAGE - 258, SECTION - 75, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY C2, KIRBY C3 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-017B, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - EVA HUNT, ET AL, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 06/01/1951, BOOK - 138, PAGE - 258, SECTION - 76, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY D1 | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
         **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-017B, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - EVA HUNT, ET AL, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 06/01/1951, BOOK - 138, PAGE - 258, SECTION - 78, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY E1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-017B, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - EVA HUNT, ET AL, ORIGINAL LESSEE - E.C. SIDWELL & R.C. SIDWELL, LEASE DATE - 06/01/1951, BOOK - 138, PAGE - 258, SECTION - 74, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - KIRBY F1, KIRBY F2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-018A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - LULA D MONTGOMERY AND L J RIGGINS, ORIGINAL LESSEE - H J HEARTWELL, LEASE DATE - 03/24/1948, BOOK - 83, PAGE - 158, SECTION - 113, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - ALL, WELL NAME - MONTGOMERY #1, MONTGOMERY #2 | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**_____ ,          Case No.__**15-12263 (KG)**_____
                   **Debtor**                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-018B, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - G P HARDEN, ORIGINAL LESSEE - H J HEARTWELL, LEASE DATE - 05/21/1948, BOOK - 83, PAGE - 482, SECTION - 113, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - W/2, WELL NAME - MONTGOMERY #1, MONTGOMERY #2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-019A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - MAY BEATTY NEIGHBORS, ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/10/1948, BOOK - 83, PAGE - 605, SECTION - 85, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - SW/4, WELL NAME - | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-019A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - MAY BEATTY NEIGHBORS, ET AL, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 06/10/1948, BOOK - 83, PAGE - 605, SECTION - 92, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - N/2 SW/4 AND N/2, WELL NAME - NEIGHBORS 2 | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-020A, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - IDA WHITNAM, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 03/01/1950, BOOK - 87, PAGE - 218, SECTION - 92, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - SE/4, WELL NAME - NEIGHBORS 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-021, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - ETHEL A RENDLEMAN AND CHAS. B. RENDLEMAN, ORIGINAL LESSEE - JOANA OIL CORPORATION, LEASE DATE - 04/10/1935, BOOK - 66, PAGE - 108, SECTION - 146, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL, WELL NAME - RENDLEMAN 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-022, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - LOYD RIGGINS AND CYNTHIA L RIGGINS AND LULA D MONTGOMERY, ORIGINAL LESSEE - H J HEARTWELL, LEASE DATE - 03/16/1948, BOOK - 83, PAGE - 155, SECTION - 114, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - ALL, WELL NAME - RIGGINS, LOYD #1 | Fee Simple | | Undetermined | Undetermined |

Total ►      $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   15-12263 (KG)
           **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-023, COUNTY - CARSON, STATE - TX, ORIGINAL LESSOR - L J RIGGINS, ORIGINAL LESSEE - H J HEARTWELL, LEASE DATE - 03/24/1948, BOOK - 83, PAGE - 152, SECTION - 107, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - ALL, WELL NAME - RIGGINS U-TX 2 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-023A, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - J C RITTER AND AYME RITTER, ORIGINAL LESSEE - H J HEARTWELL, LEASE DATE - 03/20/1948, BOOK - 116, PAGE - 50, SECTION - 138, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - ALL OF SECTION 138, SAVE AND EXCEPT 11.73 ACRES, MORE OR LESS, BEING A STRIP OF LAND LYING ALONG THE ENTIRE EAST SIDE OF SAID SECTION., WELL NAME - RITTER #1 | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,        Case No.   **15-12263 (KG)**
                    **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-023B, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - MRS. J M DODSON A WIDOW, ONE AND THE SAME PERSON AS ALMA DODSON, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESATE OF J M DODSON, DECEASED, ORIGINAL LESSEE - PHILLIPS PETROLEUM COMPANY, LEASE DATE - 03/12/1948, BOOK - 119, PAGE - 630, SECTION - 138, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - NW/4 AND W/2 SW/4, WELL NAME - RITTER #1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-023C, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - WESTERN OIL AND ROYALTY POOLING COMPANY, INC., ORIGINAL LESSEE - PHILLIPS PETROLEUM COMPANY, LEASE DATE - 08/15/1949, BOOK - 125, PAGE - 246, SECTION - 138, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - NW/4, WELL NAME - RITTER #1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-023D, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - CARLTON SCALES, ET AL, ORIGINAL LESSEE - PHILLIPS PETROLEUM COMPANY, LEASE DATE - 09/08/1949, BOOK - 126, PAGE - 164, SECTION - 138, BLOCK/TWP - B2, SURVEY/RANGE - H&GN, LEGAL - NW/4, WELL NAME - RITTER #1 | Fee Simple | | Undetermined | Undetermined |

Total ▶        $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.   **15-12263 (KG)**_____
                        **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-024, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - JEANETTE ROBBINS, ORIGINAL LESSEE - H J HEARTWELL, LEASE DATE - 04/13/1948, BOOK - 83, PAGE - 239, SECTION - 130, BLOCK/TWP - 7, SURVEY/RANGE - I&GN, LEGAL - ALL, WELL NAME - ROBBINS, JEANETTE 1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-025A, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - ERNEST WALL, ET AL, ORIGINAL LESSEE - EMPIRE GAS & FUEL CO, LEASE DATE - 02/25/1926, BOOK - 29, PAGE - 27, SECTION - 161, BLOCK/TWP - 3, SURVEY/RANGE - I&GN, LEGAL - W/2 NW/4 , WELL NAME - WALL E #3 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-025B, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - JOHN B WALL, ORIGINAL LESSEE - EMPIRE GAS & FUEL CO, LEASE DATE - 11/22/1926, BOOK - 32, PAGE - 234, SECTION - 161, BLOCK/TWP - 3, SURVEY/RANGE - I&GN, LEGAL - W/2 NW/4, WELL NAME - WALL E #3 | Fee Simple | | Undetermined | Undetermined |

                                                                        Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,          Case No.   **15-12263 (KG)**_____
      **Debtor**                                                                    (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - TX-003-026A, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - HENRY B MERRICK AND LORA MERRICK, ORIGINAL LESSEE - H J HEARTWELL, LEASE DATE - 04/16/1948, BOOK - 119, PAGE - 69, SECTION - 1, BLOCK/TWP - B3, SURVEY/RANGE - I&GN, LEGAL - N/2, WELL NAME - WINEINGER-MERRICK #1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-026B, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - JOHN J GORDON ESTATE, ORIGINAL LESSEE - H J HEARTWELL, LEASE DATE - 04/27/1948, BOOK - 119, PAGE - 66, SECTION - 1, BLOCK/TWP - B3, SURVEY/RANGE - I&GN, LEGAL - N/2, WELL NAME - WINEINGER-MERRICK #1 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - TX-003-027, COUNTY - GRAY, STATE - TX, ORIGINAL LESSOR - LOTTIE WINEINGER, ORIGINAL LESSEE - CABOT CARBON COMPANY, LEASE DATE - 04/07/1951, BOOK - 137, PAGE - 299, SECTION - 22, BLOCK/TWP - , SURVEY/RANGE - D B HILL, LEGAL - THE WEST 106 ACRES OF D B HILL SURVEY NO. 22, WELL NAME - WINEINGER-MERRICK #1 | Fee Simple | | Undetermined | Undetermined |

Total ►  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                          ,          Case No.   **15-12263 (KG)**
                            **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-001, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - THE RUBY S STRAIN FAMILY TRUST, ORIGINAL LESSEE - WICKLUND PETROLEUM CORPORATION, LEASE DATE - 05/28/2010, BOOK - 1993, PAGE - 591, SECTION - 23, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4, WELL NAME - RUBY STRAIN 1-23H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-002A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JEFF TURNER AND LYDIA MAE TURNER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/12/2010, BOOK - 1988, PAGE - 672, SECTION - 23, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - RUBY STRAIN 1-23H | Fee Simple | | Undetermined | Undetermined |

Total ►   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,                    Case No.  **15-12263 (KG)**
                    **Debtor**                                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-002B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - BUCKLEY S KLASING AND KRISTI N KLASING, JOINT TENANTS, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/04/2012, BOOK - 2080, PAGE - 1024, SECTION - 23, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - BEGINNING AT THE NW CORNER OF SAID NW/4, THENCE S 89'47'04' E ALONG THE NORTH LINE OF SAID NW/4 A DISTANCE OF 1535.47', THENCE S 02'00'02' W A DISTANCE OF 480.03 FEET, THENCE S 86'49'23' E A DISTANCE OF 305.41 FEET, THENCE S 00'37'53' W A DISTANCE OF 706.29 FEET, THENCE S 28'56'37' W A DISTANCE OF 258.49 FEET, THENCE S 02'25'33' W A DISTANCE OF 1197.54 FEET TO THE SOUTH LINE OF THE NW/4, THENCE N 89'56'25' W A DISTANCE OF 1639.70 FEET TO THE SW CORNER OF SAID NW/4, THENCE N 00'01'02' W ALONG THE WEST LINE OF SAID NW/4 A DISTANCE OF 2030.15 FEET TO THE POINT OF BEGINNING, BEING THE WESTERLY 101.91 ACRES, MORE OR LESS., WELL NAME - RUBY STRAIN 1-23H | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,         Case No.   **15-12263 (KG)**_____
                    **Debtor**                                                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-002AA, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - CATHRYN MALY, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/23/2010, BOOK - 1993, PAGE - 580, SECTION - 23, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4, WELL NAME - RUBY STRAIN 1-23H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-002AB, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JANET MALY, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/23/2010, BOOK - 1993, PAGE - 583, SECTION - 23, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4, WELL NAME - RUBY STRAIN 1-23H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-002BA, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - THERESA BOUDREAU, GUARDIAN OF KIOWA DYLAN JAYNE, A MINOR, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/22/2011, BOOK - 2041, PAGE - 244, SECTION - 23, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - RUBY STRAIN 1-23H | Fee Simple | | Undetermined | Undetermined |

Total ►      $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____ ,        Case No.   **15-12263 (KG)**_____
                  **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-002BB, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - RENA Q O'MALLEY, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/22/2011, BOOK - 2041, PAGE - 246, SECTION - 23, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - RUBY STRAIN 1-23H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-003A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - LIFE ESTATE OF GERTRUDE JOAN CHESTNUT, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/17/2010, BOOK - 1983, PAGE - 100, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-003A RATIFICATION, COUNTY - , STATE - , ORIGINAL LESSOR - JOHN CORBETT HANEY, JR., ORIGINAL LESSEE - , LEASE DATE - 03/22/2010, BOOK - 1983, PAGE - 102, SECTION - , BLOCK/TWP - , SURVEY/RANGE - , LEGAL - , WELL NAME - | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  <u>  Parallel Energy LP                         </u>  ,          Case No.<u>   15-12263 (KG)                    </u>
**Debtor**                                                     **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-004A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - GLADYS OSBORN, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/09/2010, BOOK - 1993, PAGE - 545, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-004B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - IVAN OSBORN, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 01/28/2011, BOOK - 2018, PAGE - 384, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-004C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - ROSELLA NEWMAN, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 01/28/2011, BOOK - 2018, PAGE - 386, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,          Case No.    **15-12263 (KG)**
                          **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-004D, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - VERNON OSBORN, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 01/28/2011, BOOK - 2018, PAGE - 388, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-005A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - BILLY D FLUMAN TRUST DATD JULY 23, 1998, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/23/2010, BOOK - 1993, PAGE - 543, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-005B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - FLUMAN FAMILY TRUST DATED JUNE 2, 2005, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/21/2010, BOOK - 1993, PAGE - 569, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |

Total ▶    | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                        ,                     Case No.   15-12263 (KG)
                                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-006A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JERRY AND ROSE FISCHER LIVING TRUST, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/03/2010, BOOK - 1993, PAGE - 547, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-006B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - THE LIVINGSTON FAMILY TRUST, DATED NOVEMBER 16, 1999, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/03/2010, BOOK - 1993, PAGE - 551, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-006C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - MICHAEL DAVID BRYANT, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/08/2010, BOOK - 1993, PAGE - 561, SECTION - 14, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4, WELL NAME - FLB 1-14 | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP_____,          Case No.   15-12263 (KG)_____
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-007A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - NICHOLETTE MARIE BRADFORD, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/02/2010, BOOK - 1983, PAGE - 92, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-007B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - MICHAEL RAY MILLER A/K/A MIKE, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/02/2010, BOOK - 1983, PAGE - 94, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-007C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JEANNE MARLENE MILLER A/K/A JEANNE M. MILLER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/05/2010, BOOK - 1988, PAGE - 697, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                      ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-007D, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - PAM SCHMIDT A/K/A PAMELA S. SCHMIDT, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/05/2010, BOOK - 1988, PAGE - 682, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-007E, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - MARY ELLEN MAIN, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/05/2010, BOOK - 1988, PAGE - 685, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-007F, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - LEE EVERETT MILLER A/K/A LEE E MILLER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/15/2010, BOOK - 1993, PAGE - 577, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  __Parallel Energy LP_____ ,          Case No.__15-12263 (KG)_____
                        **Debtor**                                                                                 **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-008A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - GEORGE TOEWS AND MABEL TOEWS, CO-TRUSTEES OF THE MABEL TOEWS TRUST, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/11/2010, BOOK - 1979, PAGE - 33, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-008B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - GEORGE TOEWS AND MABEL TOEWS, CO-TRUSTEES OF THE GEORGE TOEWS TRUST, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/11/2010, BOOK - 1979, PAGE - 35, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-009A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - MILAM SONS' MINERALS, LLC, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/21/2010, BOOK - 1988, PAGE - 651, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                              **Debtor**                                                                          (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-009B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - STEVECO TRUST, GEORGE JOSEPH STEVENSON, TRUSTEE, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/21/2010, BOOK - 1988, PAGE - 666, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-009C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - PHILIP H VILES, JR., ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/21/2010, BOOK - 1988, PAGE - 669, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-009D, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - STEPHEN D ROYSTER AND SUSAN E ROYSTER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/11/2010, BOOK - 1979, PAGE - 31, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 SW/4  , WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |

                                                                Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                             ,                    Case No.   **15-12263 (KG)**
                           **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-009E, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - GEORGE E STRECKER AND PAULA L STRECKER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/09/2010, BOOK - 1979, PAGE - 37, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 SW/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-009F, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - STRECKER PROPERTIES, LLC, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/09/2010, BOOK - 1979, PAGE - 39, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - S/2 SW/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-010A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - DAWN ARNOLD, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 04/07/2010, BOOK - 1983, PAGE - 98, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2 NW/4 AND W/2 NW/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re __Parallel Energy LP_____,          Case No.__15-12263 (KG)_____
            **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-010B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - VERA G GREEN, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/29/2010, BOOK - 1983, PAGE - 96, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2 NW/4 AND W/2 NW/4, WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-010C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - RICHARD C SCHAFFER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/30/2010, BOOK - 1993, PAGE - 559, SECTION - 15, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2 NW/4  , WELL NAME - STRECKER 1-15H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-011, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - DALE D REINSCHMIEDT, ORIGINAL LESSEE - SAM ROSE OIL & GAS PROPERTIES, INC., LEASE DATE - 07/13/2011, BOOK - 2053, PAGE - 168, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 NW/4 AND NE/4 SW/4, WELL NAME - VAUGHN 1-16H | Fee Simple | | Undetermined | Undetermined |

Total ►   | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-012, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - DONALD E MITCHELL & PATRICIA JOAN MITCHELL, TRUSTEE OF THE MITCHELL LIVING TRUST, ORIGINAL LESSEE - CHESAPEAKE EXPLORATION LLC, LEASE DATE - 03/01/2011, BOOK - 2032, PAGE - 792, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - S/2 NW/4   , WELL NAME - VAUGHN 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-013, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JAMES VAUGHN, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 02/17/2012, BOOK - 2076, PAGE - 644, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4 SW/4 AND NW/4 SW/4 AND SE/4 SW/4, WELL NAME - VAUGHN 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - SHIRLEY JEAN DYER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/01/2011, BOOK - 2039, PAGE - 527, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4 AND SE/4, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |

                                                        Total ►  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                        ,            Case No.  **15-12263 (KG)**
                          **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-014B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - LARRY D LOWE, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 02/16/2012, BOOK - 2076, PAGE - 646, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JACK R HERMANSKI & LOUELLA HERMANSKI, ORIGINAL LESSEE - WICKLUND PETROLEUM CORPORATION, LEASE DATE - 03/29/2012, BOOK - 2081, PAGE - 1187, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014D, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - LINDA KAY DEAN, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 02/20/2012, BOOK - 2080, PAGE - 1018, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |

Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                      ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-014E, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - DIANE MATIAS-BRUCE, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 02/20/2012, BOOK - 2080, PAGE - 1021, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014F, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - TIMOTHY J COOP, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 02/23/2012, BOOK - 2081, PAGE - 510, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014G, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - KELLI RYDBERG, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/07/2012, BOOK - 2081, PAGE - 512, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                          ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-014H, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - DEBBIE BURKS, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/07/2012, BOOK - 2081, PAGE - 514, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014I, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - LESLIE BROCK, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/07/2012, BOOK - 2081, PAGE - 516, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014J, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - PAMELA MAE SELLERS, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/09/2012, BOOK - 2081, PAGE - 532, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014K, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - LARRY & CHERYL KOEHN, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/09/2012, BOOK - 2081, PAGE - 535, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |

Total ▶     $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                           ,          Case No.   15-12263 (KG)
_____                                        _____
                    **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-014L, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - BARRY WAYNE TICE, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 03/07/2012, BOOK - 2081, PAGE - 537, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014M, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - CAROL WILKINS, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 02/20/2012, BOOK - 2077, PAGE - 247, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-014N, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JUDY HUNSAKER & ALLEN HUNSAKER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 02/17/2012, BOOK - 2077, PAGE - 251, SECTION - 16, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - E/2, WELL NAME - HERMANSKI 1-16H | Fee Simple | | Undetermined | Undetermined |

                                                        Total ▶   | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.   **15-12263 (KG)**_____
                **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-015A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - GEORGE E STRECKER  , ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/21/2010, BOOK - 1986, PAGE - 656, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 SW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-015B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - SUSAN E ROYSTER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/22/2010, BOOK - 1988, PAGE - 658, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 SW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-015C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - PATSY F THIBODEAU, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/22/2010, BOOK - 1986, PAGE - 660, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 SW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                                   **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-015D, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - PHILLIP B STRECKER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/22/2010, BOOK - 1986, PAGE - 662, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 SW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-015E, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - THE JOYCE ELIANE WHITEHEAD TRUST, PATSY F THIBODEAU, TRUSTEE, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/22/2010, BOOK - 1986, PAGE - 677, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 SW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-015F, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - HENDERSON FAMILY TRUST, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/21/2010, BOOK - 1993, PAGE - 586, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 SW/4 AND S/2 SW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| | Total ▶ | | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                  ,            Case No.   15-12263 (KG)
                    **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-015G, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - WILLIAM ANDY DESHZAO, JR., ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/22/2010, BOOK - 1993, PAGE - 589, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - N/2 SW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-016A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - THE RUBY S STRAIN FAMILY TRUST, ORIGINAL LESSEE - WICKLUND PETROLEUM CORPORATION, LEASE DATE - 05/28/2010, BOOK - 1993, PAGE - 591, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4 AND SE/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-016B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JERRY M SEBRANEK, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/26/2011, BOOK - 2037, PAGE - 937, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |

Total ▶    | $ 0.00 |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-016C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - ROGER L SEBRANEK, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/26/2011, BOOK - 2037, PAGE - 939, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-016D, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - STC RESOURCES, LLC, ORIGINAL LESSEE - SAM B ROSE OIL AND GAS, LEASE DATE - 01/26/2012, BOOK - 2071, PAGE - 815, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-016E, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - NELVA JANEAN BALL & GARY L BALL, ORIGINAL LESSEE - SAM B ROSE OIL AND GAS, LEASE DATE - 03/15/2012, BOOK - 2080, PAGE - 419, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |

                                                            Total ▶  | $ 0.00 |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re  Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-016F, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JEFFREY A JONES & LINDA L JONES, ORIGINAL LESSEE - SAM B ROSE OIL AND GAS, LEASE DATE - 03/15/2012, BOOK - 2080, PAGE - 423, SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-016G, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - LEWIS SEBRANEK, ORIGINAL LESSEE -  , LEASE DATE - 01/00/1900, BOOK - , PAGE - , SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-016H, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - HELEN J DEEDS, ORIGINAL LESSEE - , LEASE DATE - 01/00/1900, BOOK - , PAGE - , SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-016I, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - AUDINE TEREZIE BAKER, ORIGINAL LESSEE - , LEASE DATE - 01/00/1900, BOOK - , PAGE - , SECTION - 22, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - HENDERSON 1-22H | Fee Simple | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  **Parallel Energy LP**                                    ,                Case No.   **15-12263 (KG)**
               **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-017A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - DONALDNEIL BOLENBAUGH AND MICHAEL NEIL BOLENGAUGH, TRUSTEES OF THE BOLENBAUGH IRREVOCABLE TRUST, ORIGINAL LESSEE - L. SPINNER PLATT, LEASE DATE - 05/13/2010, BOOK - 1987, PAGE - 649, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4 , WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-018A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - BETTY WARNER, ORIGINAL LESSEE - L. SPINNER PLATT, LEASE DATE - 05/26/2010, BOOK - 1987, PAGE - 651, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4 LESS 6.43 ACRES, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-017B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - JEANETTE SUE SCHLOTTOG, ORIGINAL LESSEE - L. SPINNER PLATT, LEASE DATE - 05/06/2010, BOOK - 1987, PAGE - 653, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                        ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-017C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - CHARLES L SCHLOTTOG, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/06/2010, BOOK - 1987, PAGE - 655, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-017D, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - BARBARA M. JENISTA, ORIGINAL LESSEE - L. SPINNER PLATT, LEASE DATE - 05/06/2010, BOOK - 1987, PAGE - 657, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-017E, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - GARRY E SCHLOTTOG, ORIGINAL LESSEE - L. SPINNER PLATT, LEASE DATE - 05/06/2010, BOOK - 1989, PAGE - 916, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                              ,        Case No.   15-12263 (KG)
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-018B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - CAROL NEUNORF A/K/A SYLVIA CARL NEUDORF, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/18/2010, BOOK - 1988, PAGE - 654, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SW/4 LESS 6.43 ACRES, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-019A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - HENRY SEVERIN AND CECILIA SEVERIN, JOINT TENANTS, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 05/12/2010, BOOK - 1989, PAGE - 914, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4 LESS .61 ACRES, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-019B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - DANNA LOU WILLIS, NOW MAHAFFEY, ORIGINAL LESSEE - L. SPINNER PLATT, LEASE DATE - 05/20/2010, BOOK - 1993, PAGE - 174, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4 LESS .61 ACRES, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |

Total ▶        $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   Parallel Energy LP                                         ,          Case No.   15-12263 (KG)
                    **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-020A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - THE MARY BOEPPLE REVOCABLE LIVING TRUST, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/04/2010, BOOK - 1993, PAGE - 555, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4 LESS 7.27 ACRES, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-020B, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - MARYLOU BOEPPLE, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/04/2010, BOOK - 1993, PAGE - 565, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4 LESS 7.27 ACRES, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-019C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - AMY LYNN A/K/A AMY LYNN LENHERT, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/11/2010, BOOK - 1993, PAGE - 571, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4 LESS .61 ACRES, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re __Parallel Energy LP_____,       Case No.__15-12263 (KG)_____
                    **Debtor**                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-019D, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - DEAN G TRESNER, ORIGINAL LESSEE - WHITEPOOL, LLC, LEASE DATE - 06/11/2010, BOOK - 1993, PAGE - 573, SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4 LESS .61 ACRES, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-19E, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - MARILYN ANN BACHMAN, ORIGINAL LESSEE - , LEASE DATE - 01/00/1900, BOOK - , PAGE - , SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4 , WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-19F, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - SHIRLEY LE TABOR, FORMERLY SHIRLEY LEE MAUERHAN, ORIGINAL LESSEE - , LEASE DATE - 01/00/1900, BOOK - , PAGE - , SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| | Total ▶ | | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-19G, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - INTERNATIONAL MINING COMPANY, ORIGINAL LESSEE - , LEASE DATE - 01/00/1900, BOOK - , PAGE - , SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NW/4, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-18C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - INTERNATIONAL MINING COMPANY, ORIGINAL LESSEE - , LEASE DATE - 01/00/1900, BOOK - , PAGE - , SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - NE/4, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-20C, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - INTERNATIONAL MINING COMPANY, ORIGINAL LESSEE - , LEASE DATE - 01/00/1900, BOOK - , PAGE - , SECTION - 27, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - SE/4, WELL NAME - BOLENBAUGH 1-27H | Fee Simple | | Undetermined | Undetermined |

Total ▶        $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                                    ,         Case No.   **15-12263 (KG)**
                          **Debtor**                                                                (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-021A, COUNTY - GARFIELD, STATE - OK, ORIGINAL LESSOR - PART OF ORIGINAL 6 SECTION AREA, ORIGINAL LESSEE - , LEASE DATE - 01/00/1900, BOOK - , PAGE - , SECTION - 26, BLOCK/TWP - 23N, SURVEY/RANGE - 4W, LEGAL - , WELL NAME - | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-022A, COUNTY - JEFFERSON, STATE - OK, ORIGINAL LESSOR - MURPHY RANCH ENTERPRISES, LLC, ORIGINAL LESSEE - R D MARCHAM ENERGY, INC., LEASE DATE - 04/30/2008, BOOK - 622, PAGE - 763, SECTION - 24, BLOCK/TWP - 5S, SURVEY/RANGE - 5W, LEGAL - E/2 & NW/4 & SW/4 NE/4 SW/4 & S/2 SW/4, WELL NAME - TRAPEZE 1-24H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-022B, COUNTY - JEFFERSON, STATE - OK, ORIGINAL LESSOR - ALLIE B MURPHY, A WIDOW; AND DOROTHY LELA HUNTER, A WIDOW, ORIGINAL LESSEE - WINSTON B COFFMAN, LEASE DATE - 01/15/1979, BOOK - 412, PAGE - 11, SECTION - 24, BLOCK/TWP - 5S, SURVEY/RANGE - 5W, LEGAL - S/2 SW/4 & SW/4 NE/4 SW/4, WELL NAME - TRAPEZE 1-24H | Fee Simple | | Undetermined | Undetermined |

Total ►   $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-023A, COUNTY - JEFFERSON, STATE - OK, ORIGINAL LESSOR - WILLIAM W EAKIN, RECEIVER FOR JAMES H HAYES, ET AL, ORIGINAL LESSEE - TRACY TUCKER, LEASE DATE - 05/07/1981, BOOK - 435, PAGE - 710, SECTION - 24, BLOCK/TWP - 5S, SURVEY/RANGE - 5W, LEGAL - S/2 NW/4 & N/2 NE/4 SW/4 & SE/4 NE/4 SW/4 & NW/4 SW/4 , WELL NAME - TRAPEZE 1-24H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-023B, COUNTY - JEFFERSON, STATE - OK, ORIGINAL LESSOR - ALLIE B MURPHY TRUST, DOROTHY STEPHENS, TRUSTEE, ORIGINAL LESSEE - REID WILLIAMS DBA REID WILLIAMS   , LEASE DATE - 01/14/1992, BOOK - 533, PAGE - 664, SECTION - 24, BLOCK/TWP - 5S, SURVEY/RANGE - 5W, LEGAL - N/2 SW/4, WELL NAME - TRAPEZE 1-24H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-024A, COUNTY - JEFFERSON, STATE - OK, ORIGINAL LESSOR - ERNESTINE HENDON CARON, ORIGINAL LESSEE - R D MARCHAM ENERGY, INC., LEASE DATE - 11/09/2009, BOOK - 634, PAGE - 589, SECTION - 24, BLOCK/TWP - 5S, SURVEY/RANGE - 5W, LEGAL - N/2 NE/4 NE/4 & NE/4 NW/4 NE/4, WELL NAME - TRAPEZE 1-24H | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  **Parallel Energy LP**                                  ,                    Case No.   **15-12263 (KG)**
                    **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE # - OK-001-024B, COUNTY - JEFFERSON, STATE - OK, ORIGINAL LESSOR - COLLIER PROPERTIES, INC., ORIGINAL LESSEE - R D MARCHAM ENERGY, INC., LEASE DATE - 11/09/2009, BOOK - 634, PAGE - 880, SECTION - 24, BLOCK/TWP - 5S, SURVEY/RANGE - 5W, LEGAL - N/2 NE/4 NE/4 & NE/4 NW/4 NE/4, WELL NAME - TRAPEZE 1-24H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-024C, COUNTY - JEFFERSON, STATE - OK, ORIGINAL LESSOR - ENRG I, INC., ORIGINAL LESSEE - R D MARCHAM ENERGY, INC., LEASE DATE - 11/09/2009, BOOK - 635, PAGE - 600, SECTION - 24, BLOCK/TWP - 5S, SURVEY/RANGE - 5W, LEGAL - N/2 NE/4 NE/4 & NE/4 NW/4 NE/4, WELL NAME - TRAPEZE 1-24H | Fee Simple | | Undetermined | Undetermined |
| LEASE # - OK-001-024D, COUNTY - JEFFERSON, STATE - OK, ORIGINAL LESSOR - ENRG II, INC., ORIGINAL LESSEE - R D MARCHAM ENERGY, INC., LEASE DATE - 11/09/2009, BOOK - 635, PAGE - 603, SECTION - 24, BLOCK/TWP - 5S, SURVEY/RANGE - 5W, LEGAL - N/2 NE/4 NE/4 & NE/4 NW/4 NE/4, WELL NAME - TRAPEZE 1-24H | Fee Simple | | Undetermined | Undetermined |

Total ▶ | $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re  **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                  **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

**B6A (Official Form 6A) (12/07) – Cont.**

| | | | |
|---|---|---|---|
| LEASE # - RE095926 / 000, COUNTY - MOORE COUNTY, TX, LESSOR - ANADARKO PETROLEUM COMPANY, LESSEE - CONOCOPHILLIPS COMAPNY, DATE - 09/01/2004, BK - 665, PG - 884, RECEIPT # - 0169257, LEASE DESCRIPTION - TRACT NO. 1: BEING A SURVEY OF 40 ACRES OUT OF THE NORTH PORTION OF THE MATILDA ROBINSON SURVEY IN MOORE COUNTY, TX, DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT AN IRON PIPE SET FOR THE NE CORNER OF THE SAID MATILDA ROBINSON SURVEY: THENCE SOUTH 1794.4 FT. ALONG THE EAST LINE OF MATILDA ROBINSON SURVEY TO AN IRON PIPE FOR THE BEGINNING CORNER OF THIS PARTICULAR 40  ACRE TRACT; THENCE SOUTH 1320 FT. ALONG SAID EAST LINE TO AN IRON PIPE AT THE NE CORNER OF PHILLIPS LEASE; THENCE NORTH 89 DEG 55' WEST 1320 FT. ALONG THE NORTH LINE OF PHILLIPS LEASE TO AN IRON PIPE, THENCE NORTH 1320 FT., THENCE SOUTH 89 DEG 55' EAST 1320 FT. [Full Tract No. 1 Description Available Upon Request]  TRACT NO. 2: BEING A PART OF THE F. BAZEMORE SURVEY: BEGINNING AT A POINT 3820 FT. NORTH OF THE SW CORNER OF THE F. BAZEMORE SURVEY, IN MOORE COUNTY, TX; THENCE NORTH ALONG THE WEST LINE OF THE F. BAZEMORE SURVEY A DISTANCE OF 995 FT.; THENCE EAST AT RIGHT ANGLES TO THE LAST MENTIONED LINE A DISTANCE OF 900 FT.; THENCE SOUTH AT RIGHT ANGLES TO THE LAST MENTIONED LINE A DISTANCE OF  995 FT.; THENCE WEST AT RIGHT ANGLES TO THE LAST MENTIONED LINE A DISTANCE OF 900 FT. TO THE POB, SAID TRACT CONTAINING 20.55 ACRES, MORE OR LESS, SITUATED WHOLLY IN MOORE COUNTY, TX, ABSTRACT #14, CERTIFICATE #738. [Full Tract No. 2 Description Available Upon Request]  TRACT NO. 3: BEING A PART OF THE F. BAZEMORE SURVEY, MOORE COUNTY, TX; BEGINNING AT THE SE CORNER OF TRACT NO. 2 DESCRIBED ABOVE, SAID POINT BEING 3820 FT. NORTH AND 900 FT. EAST OF THE SW CORNER OF THE F. BAZEMORE SURVEY, MOORE COUNTY, TX; THENCE NORTH ALONG THE EAST LINE OF SAID TRACT NO. 2 693 FT.; THENCE EAST AT RIGHT ANGLES TO THE LAST DESCRIBED COURSE A DISTANCE OF 428 FT.; THENCE SOUTH AT RIGHT ANGLES TO LAST DESCRIBED COURSE A DISTANCE OF 693 FT.; THENCE WEST AT RIGHT ANGLES TO LAST DESCRIBED COURSE 428 FT. TO THE POB, CONTAINING 6.8 ACRES, MORE OR LESS, AND BEING THE SAME PROPERTY DESCRIBED IN THAT CERTAIN DEED DATED AUGUST 19, 1946, RECORDED IN BK. 94 AT PAGE 190 OF THE RECORDS OF MOORE COUNTY, TX, WHEREIN M. B. ARMSTRONG, ET UX ARE GRANTORS AND PANHANDLE EASTERN PIPE LINE COMPANY IS GRANTEE,  SAVE AND EXCEPT, HOWEVER, AND RESERVING UNTO GRANTOR THE  FOLLOWING | Easement | Undetermined | Undetermined |

**B6A (Official Form 6A) (12/07) – Cont.**

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,          Case No.   **15-12263 (KG)**
_____                                  _____
                    **Debtor**                                                                **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| COUNTY - CARSON COUNTY, TX, GRANTOR - APOLLO EXPLORATION, LLC, GRANTEE - PARALLEL ENERGY LP, DATE - 10/25/2012, RECEIPT # - 9250, LEASE DESCRIPTION - STRIP OF LAND OIUT OF SECTION 9, BLOCK 3, AB&M SURVEY, CARSON COUNTY, TEXAS | Easements | | Undetermined | Undetermined |
| COUNTY - CARSON COUNTY, TX, GRANTOR - MORRISON TESTAMENTARY TRUST BRENDA DEAHL, GRANTEE - PARALLEL ENERGY LP, DATE - 12/03/2012, RECEIPT # - 9778, LEASE DESCRIPTION - ALL OF SECTION 4, BLOCK 5, B&B SURVEY | Easements | | Undetermined | Undetermined |
| COUNTY - CARSON COUNTY, TX, GRANTOR - BRENDA DEAHL MORRISON TESTAMENTARY TRUST, GRANTEE - PARALLEL ENERGY LP, DATE - 2/24/2014, LEASE DESCRIPTION - ALL OF SECTION 23, BLOCK Y2, T.T. SURVEY | Easements | | Undetermined | Undetermined |
| COUNTY - CARSON COUNTY, TX, GRANTOR - CHARLESS FAMILY REVOCABLE TRUST, GRANTEE - PARALLEL ENERGY LP, DATE - 1/17/2014, LEASE DESCRIPTION - THE SOUTWESTERN PORTION OF SECTION 15, BLOCK S, H&GN SURVEY | Easements | | Undetermined | Undetermined |

Total ▶   $ 0.00

(Report also on Summary of Schedules.)

**B6A (Official Form 6A) (12/07) – Cont.**

In re   **Parallel Energy LP**                               ,                    Case No.   **15-12263 (KG)**
                          **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| COUNTY - CARSON COUNTY, TX, GRANTOR - CHERRY C. BURGER, GRANTEE - PARALLEL ENERGY LP, DATE - 1/16/2014, LEASE DESCRIPTION - THE SOUTHWESTERN PORTION OF SECTION 15, BLOCK S, H&GN SURVEY | Easements | | Undetermined | Undetermined |
| COUNTY - HUTCHINSON, TX, SURVEY 1, BLOCK OB, G.R. YANTIS, ABSTRACT 1181, SF 9195 | Warranty Deed | | Undetermined | Undetermined |
| COUNTY - HUTCHINSON, TX, ALL OF LOTS 7 AND 8, BLOCK NO. 2, IN SECTION A, IN SANFORD ESTATES SUBDIVISION | Special Warranty Deed | | Undetermined | Undetermined |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| COUNTY - MOORE, TX, BEGINNING AT A 1"" IRON PIPE FOUND IN A FENCE ON THE WEST LINE OF SAID FREEMAN BAZEMORE SURVEY, ALBEING THE SW CORNER OF THIS THIS TRACT OR PARCEL, FROM WHENCE THE SW CORNER OF SAID FREEMANBAZEMORE BEARS SOUTH A DISTANCE OF 3496.63 FEET; THENCE NORTH, ALONG THE WESTLINE OF SAID FREEMAN BAZEMORE SURVEY, A DISTANCEOF 310.66' TO A 5/8"" IRON ROD WITH CAP FOUND FOR THE NW CORNEROF THIS TRACT OR PARCEL; THENCE EAST A DISTANCE OF 900'; THENCE EAST,ALONG A FENCE, A DISTANCE OF 428' T OA 5/8"" IRON ROD WITH CAP FOUNDFOR THE NE CORNER OF THIS TRACT OR PARCEL; THENCE SOUTH A DISTANCEOF 310.66' TO A 5/8"" IRON ROD WITH CAP SET FOR THE SOUTHEAST CORNEROF THIS TRACT OR PARCEL; THENCE WEST, A DISTANCE OF 1328' TO THE PLACE OF BEGINNING, AND CONTAINING 9.47 ACRES, MORE OR LESS | Special Warranty Deed | | Undetermined | Undetermined |
| COUNTY - MOORE & HUTCHINSON, TX, 40 ACRES OUR OF THE NORTH PORTION OF THE MATILDA ROBINSON SURVEY | Special Warranty Deed | | Undetermined | Undetermined |

Total ▶  | $ 0.00

(Report also on Summary of Schedules.)

B6A (Official Form 6A) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                    Case No.   **15-12263 (KG)**
                            **Debtor**                                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| COUNTY -  MOORE & HUTCHINSON, TX, BEING A PART OF F. BAZEMORE SURVEY. SURVEY IS SITUATED PARTLY ON MOORE AND PARTLY IN HUTCHINSON COUNTIES, TEXAS, AND IS SOMETIMES REFERRED TO AS F. BOZEMAN SURVEY | Special Warranty Deed | | Undetermined | Undetermined |
| COUNTY -  MOORE & HUTCHINSON, TX, BEING A PART OF F. BAZEMORE SURVEY, MOORE COUNTY, TEXAS, BEGINNING AT THE SE CORNER OF TRACT NO. 2 ABOVE.BEING A PART OF F. BAZEMORE SURVEY. SURVEY IS SITUATED PARTLY ON MOORE AND PARTLY IN HUTCHINSON COUNTIES, TEXAS, AND IS SOMETIMES REFERRED TO AS F. BOZEMAN SURVEY | Special Warranty Deed | | Undetermined | Undetermined |
| COUNTY - CARSON COUNTY, TX, GRANTOR - ANNE BURNET WINDFOHR AND THE TOM L. AND ANNE BURNETT TRUST, ORIGINAL GRANTEE - CONOCOPHILLIPS COMPANY, DATE - 12/15/2008, RECEIPT # - 3215, LEASE DESCRIPTION - APPROXIMATELY 16.6 ACRE TRACT LOCATED IN SECTION 39, BLOCK 5, I & G.N. RR CO. SURVEY | Surface Lease | | Undetermined | Undetermined |
| Oil & Gas Properties, Realizable Value | OIL & GAS LEASES | | $99,247,443.12 | Undetermined |

Total ▶

| |
|---|
| $ 99,247,443.12 |
| + Undetermined Amounts |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  Parallel Energy LP                                    ,          Case No.  15-12263 (KG)
                      **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $544,957.66 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Paradigm Realty - Deposit on Office Space, $13,358; Wells Fargo - Deposit Related to Credit Cards, $100,000.00 | | $113,358.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Parallel Energy LP**                                   ,          Case No. **15-12263 (KG)**
                    **Debtor**                                                                **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $3,279,766.42 + Undetermined amounts |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | 2014 Texas Franchise Tax Refund | | $25,639.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | Undetermined |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Parallel Energy LP**                                    ,              Case No. **15-12263 (KG)**
                    **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $775,832.94 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $79,850.58 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $4,146,070.26 |
| 30. Inventory. | | Field Equipment Inventory | | $1,030,243.75 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $756,838.27 |

_____2_____ continuation sheets attached       Total ►

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

$  10,752,556.88
+ Undetermined Amounts

**In re: Parallel Energy LP**                                                                              **Case No. 15-12263 (KG)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.2 - Check, Saving or other Financial Accounts**

| Name Of Finacial Institution | Account Type | Account Identifier | Balance Of Account At Time Of Filing (1) | |
|---|---|---|---|---|
| Wells Fargo Energy Group | Revenue Account | xxxxxx6790 | $ | - |
| Wells Fargo Energy Group | Operating Account | xxxxxx6774 | $ | 544,512.95 |
| Canadian Imperial Bank of Commerce | Operating Current Account | xxxxxx1612 | $ | - |
| Canadian Imperial Bank of Commerce | Lender Controlled | xxxxxx6918 | $ | 444.71 |
| | | Total | $ | 544,957.66 |

(1) Value as reflected by financial institution.  Outstanding uncashed checks have not been netted from balance.

**In re: Parallel Energy LP**                                                                 **Case No. 15-12263 (KG)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.9 - Interests in Insurance Policies

| Insurance Company | Type Of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| Chubb Group of Insurance | Excess D&O | 8223-7064 | Undetermined |
| ENCON Group Inc. | Excess D&O | DOX452140 | Undetermined |
| Federal Insurance Company | Worker's Compensation | (16)7174-64-59 | Undetermined |
| Federal Insurance Company | Property | 3597-16-39 DAL | Undetermined |
| Federal Insurance Company | Business Auto | (15)7357-67-85 | Undetermined |
| Liberty International Underwriters | D&O Policy | DOCGAADVOL005 | Undetermined |
| Lloyd's of London | Umbrella | USUMB1510173 | Undetermined |
| Lloyd's of London | General Liability | USGL1510172 | Undetermined |
| Lloyd's of London | Operator's Extra Expense | USOEE1510171 | Undetermined |

**TOTAL**    **Undertermined**

**In re: Parallel Energy LP**                                                  **Case No. 15-12263 (KG)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| Accounts Receivable - Net Revenue Share | $2,871,179.08 |
| Accounts Receivables - JIB | $59,995.72 |
| Accounts Receivables - Oil | $57,190.58 |
| Accounts Receivables - Other | $291,081.81 |
| Accounts Receivables - Revenue | $70.10 |
| Cash Clearing Tulsa | $249.13 |
| Non-Interest Bearing Loan, Parallel Energy LP to Parallel Energy Commercial Trust | Undetermined |

|  | TOTAL | $3,279,766.42 + undetermined amounts |

**In re: Parallel Energy LP**                                                      **Case No. 15-12263 (KG)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, and Other General Intangibles

| Description | Net Book Value |
|---|---|
| Radio Station Authorization: FCC Registration Number - 0021881404, Hwy 152W, Stinnett, Texas | Undetermined |
| Radio Station Authorization: FCC Registration Number - 0021881404,  2400 FM 294, Skellytown, Texas | Undetermined |
| **Total** | **Undetermined** |

**In re: Parallel Energy LP**                                      **Case No. 15-12263 (KG)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.25 - Automobiles, Trucks, Trailers, And Other Vehicles And Accessories

| Description | Book Value |
|---|---|
| Autos & Trucks | $2,072,216.94 |
| Autos & Trucks - Accumulated Depreciation | ($1,296,384.00) |

| | |
|---|---|
| TOTAL | $775,832.94 |

**In re: Parallel Energy LP**                                    **Case No. 15-12263 (KG)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.28 - Office Equipment, Furnishings, And Supplies

| Description | Book Value |
|---|---|
| Computer Hardware - Accumulated Depreciation | ($524,400.00) |
| Computer Software - Accumulated Depreciation | ($263,909.00) |
| Corporate System Software | $281,702.34 |
| Office Furniture & Equipment | $64,365.53 |
| Office Furniture & Equipment - Accumulated Depreciation | ($39,944.00) |
| PC Workstations / Peripherals | $399,832.74 |
| Tulsa Computer Equipment | $162,202.97 |

TOTAL     $79,850.58

**In re: Parallel Energy LP**                                                    **Case No. 15-12263 (KG)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business**

| Description | Book Value |
|---|---|
| Booster Compressors | $24,923.69 |
| Booster Compressors - Accumulated Depreciation | ($2,492.00) |
| Compressor - Accumulated Depreciation | ($676,736.00) |
| Compressor Overhaul | $3,208,518.68 |
| Compressor Overhaul - Accumulated Depreciation | ($487,852.00) |
| Compressor Package | $1,638,974.97 |
| Cooling Unit - Accumulated Depreciation | ($272,978.00) |
| Drill Pipe & Other Well Equipment - Accumlated Depreciation | ($914,246.00) |
| Drilling Compressors | $66,888.77 |
| Drilling Compressors - Accumulated Depreciation | ($7,930.00) |
| Drilling Pipe & Other Well Equipment | $1,185,920.15 |
| Gas Cooling Unit | $383,078.00 |

TOTAL  $4,146,070.26

**In re: Parallel Energy LP**                                                                 **Case No. 15-12263 (KG)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book / Realizable Value |
|---|---|
| Leasehold Improvements - Book Value | $138,676.32 |
| Leasehold Improvements - Accumulated Depreciation - Book Value | ($87,850.00) |
| Prepaid Items - Book Value | $358,056.36 |
| Prepaid Land Cost - Book Value | $347,955.59 |
| TOTAL | $756,838.27 |

(1) The realizable value of the oil and gas properties is equal to the stalking horse bid of $110 million less the book value of equipment and inventory that is being purchased along with the oil and gas properties.

In re    Parallel Energy LP                                ,            Case No.    15-12263 (KG)
_____                                    _____
                Debtor                                                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | UCC Statement No. 20111504425 Dated : 09/07/2015 | | | | Undetermined | Undetermined |
| CANADIAN IMPERIAL BANK OF COMMERCE ATTN: CANADIAN AGENCY SERVICES AGENT'S BRANCH OF ACCOUNT 40 DUNDAS STREET WEST, 5TH FLOOR TORONTO, ON M5G 2C2 CANADA | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | UCC Statement No. 20122533224 Dated : 09/07/2015 | | | | Undetermined | Undetermined |
| CANADIAN IMPERIAL BANK OF COMMERCE ATTN: CANADIAN AGENCY SERVICES AGENT'S BRANCH OF ACCOUNT 40 DUNDAS STREET WEST, 5TH FLOOR TORONTO, ON M5G 2C2 CANADA | | | VALUE $ Undetermined | X | X | X | | |

__1__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶ (Total of this page) | $ 0.00 | $0.00 |
| Total ▶ (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  **Parallel Energy LP**_____,        Case No.   **15-12263 (KG)**_____
                **Debtor**                                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CANADIAN IMPERIAL BANK OF COMMERCE <br> ATTN: CANADIAN AGENCY SERVICES <br> AGENT'S BRANCH OF ACCOUNT <br> 40 DUNDAS STREET WEST, 5TH FLOOR <br> TORONTO, ON M5G 2C2 CANADA | X | | U.S. Borrower - Revolving Syndicated Term Credit Facility <br><br> VALUE $ $153,500,000.00 | X | | | $153,500,000.00 | Undetermined |
| ACCOUNT NO. <br><br> CANADIAN IMPERIAL BANK OF COMMERCE <br> ATTN: CANADIAN AGENCY SERVICES <br> AGENT'S BRANCH OF ACCOUNT <br> 40 DUNDAS STREET WEST, 5TH FLOOR <br> TORONTO, ON M5G 2C2 CANADA | X | | Guarantor - Revolving Operating Term Credit Facility <br><br> VALUE $ $9,989,742.00 | X | | | $9,989,742.00 | Undetermined |
| ACCOUNT NO. <br><br> WELLS FARGO BANK, N.A. <br> ATTN: TRENT BRENDON, SENIOR VICE PRESIDENT <br> 301 S. COLLEGE ST. <br> MAC: D1053-151 <br> CHARLOTTE, NC 28202 | | | Corporate Credit Card Liability <br><br> VALUE $ $32,595.10 | X | X | | $32,595.10 | Undetermined |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

                              Subtotal (s)▶          $ 163,522,337.10       $0.00

                            (Total(s) of this page)

                                   Total(s) ▶      $ 163,522,337.10      $0.00 <br>                                (Use only on last page)      + Undetermined Amounts    + Undetermined Amounts

                                           (Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/13)

In re   **Parallel Energy LP**_____,          Case No. **15-12263 (KG)**_____
   <u>Debtor</u>                                                    <u>(if known)</u>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[x]   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

[ ]   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  **Parallel Energy LP**                                      **,**                          Case No. **15-12263 (KG)**
                                    **Debtor**                                                                                          **(if known)**

☐     **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐     **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐     **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐     **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐     **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment.


_0_  continuation sheets attached

In re   Parallel Energy LP_____,            Case No. 15-12263 (KG)
              **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A M C WELDING <br> PO BOX 1104 <br> BORGER, TX 79008-1104 | | | Trade Payables | | | | $2,452.25 |
| ACCOUNT NO. <br><br> ABB INC <br> 7051 INDUSTRIAL BLVD <br> BARTLESVILLE, OK 74008 | | | Trade Payables | | | | $940.85 |
| ACCOUNT NO. <br><br> AIR CAPITAL EQUIPMENT INC <br> 806 EAST BOSTON <br> WICHITA, KS 67211-3313 | | | Trade Payables | | | | $171.68 |
| ACCOUNT NO. <br><br> AIRGAS USA LLC <br> PO BOX 676015 <br> DALLAS, TX 75267-6015 | | | Trade Payables | | | | $481.79 |

Subtotal ▶   $ 4,046.57

_22_ continuation sheets attached

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Parallel Energy LP**                              ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>B & G ELECTRIC CO<br>ATTN: MATT HINTON, OWNER<br>241 WESTERN ST<br>PAMPA, TX 79065 | | | Trade Payables | | | | $31,245.64 |
| ACCOUNT NO.<br><br>BADGER MIDSTREAM ENERGY PARTNERS<br>3663 N. SAM HOUSTON PWY. E<br>HOUSTON, TX 77032 | | | Trade Payables | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAKER HUGHES OILFIELD OPERATIONS INC<br>PO BOX 301057<br>DALLAS, TX 75303-1057 | | | Trade Payables | | | | $2,857.59 |
| ACCOUNT NO.<br><br>BLUEKNIGHT ENERGY PARTNERS LP<br>ATTN: ALEX STALLINGS, CHIEF FINANCIAL OFFICER<br>6060 S. AMERICAN PLAZA ST. E<br>TULSA, OK 74135 | | | Trade Payables | | | | $89,886.85 |
| ACCOUNT NO.<br><br>BOYDSTON OILFIELD SERVICE COMPANY<br>PO BOX 118<br>ALLISON, TX 79003 | | | Trade Payables | | | | $456.10 |

Sheet no. _1_ of _22_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 124,446.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRANDON & CLARK<br>36223 INTERSTATE 27<br>LUBBOCK, TX 79404 | | | Trade Payables | | | | $1,967.04 |
| ACCOUNT NO.<br><br>BRAVO NATURAL GAS, LLC<br>C/O BRAVO NATURAL RESOURCES, LLC<br>ATTN: CHARLES R. STEPHENSON<br>1323 E. 71ST ST., SUITE 400<br>TULSA, OK 74136 | | | Indemnification | X | X | | Undetermined |
| ACCOUNT NO.<br><br>C. CLARK'S PROPANE, INC.<br>P.O. BOX 1380<br>PAMPA, TX 79066 | | | Trade Payables | | | | $489.00 |
| ACCOUNT NO.<br><br>CAIN ELECTRICAL SUPPLY<br>PO BOX 16489<br>FT WORTH, TX 76162 | | | Trade Payables | | | | $16,819.11 |
| ACCOUNT NO.<br><br>CARSON CAD<br>102 MAIN ST<br>PANHANDLE, TX 79068 | | | Tax Liability | X | X | X | Undetermined |

Sheet no. _2_ of _22_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 19,275.15

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                                    ,          Case No.    15-12263 (KG)
_____                                   _____
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARSON COUNTY TAX OFFICE<br>501 MAIN ST<br>PANHANDLE, TX 79068 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHROME MACHINE & CASTING INC<br>PO BOX 299<br>BUSHLAND, TX 79012 | | | Trade Payables | | | | $10,205.63 |
| ACCOUNT NO.<br><br>COMAC WELL SERVICES INC<br>ATTN: MARY MCKEE, PRESIDENT<br>1100 INDUSTRIAL BLVD<br>BORGER, TX 79007 | | | Trade Payables | | | | $65,612.52 |
| ACCOUNT NO.<br><br>COUNTRY CHEVROLET GMC BUICK<br>1400 WEST WILSON<br>BORGER, TX 79007 | | | Trade Payables | | | | $548.85 |
| ACCOUNT NO.<br><br>CRL PUMP & SUPPLY<br>PO BOX 172<br>BORGER, TX 79008 | | | Trade Payables | | | | $8,267.92 |
| ACCOUNT NO.<br><br>CROWN SUPPLY CO<br>PO BOX 5198<br>BORGER, TX 79008 | | | Trade Payables | | | | $11,158.16 |

Sheet no.  _3_ of _22_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 95,793.08

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                                    ,            Case No.   15-12263 (KG)
_____                                    _____
                Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CULLIGAN OF TULSA<br>P.O. BOX 9697<br>TULSA, OK 74157-0697 | | | Trade Payables | | | | $19.41 |
| ACCOUNT NO.<br><br>CULLIGAN WATER CONDITIONING<br>PO BOX 1618<br>PAMPA, TX 79066-1618 | | | Trade Payables | | | | $153.79 |
| ACCOUNT NO.<br><br>CUSTOM PROPANE SERVICES INC<br>9619 FRITCH FORTRESS RD<br>FRITCH, TX 79036 | | | Trade Payables | | | | $286.89 |
| ACCOUNT NO.<br><br>DALE ANN CO INC<br>PO BOX 2213<br>PAMPA, TX 79066-2213 | | | Trade Payables | | | | $775.52 |
| ACCOUNT NO.<br><br>DEALERS ELECTRIC SUPPLY<br>PO BOX 2535<br>WACO, TX 76702-2535 | | | Trade Payables | | | | $86.34 |
| ACCOUNT NO.<br><br>DELAWARE SECRETARY OF STATE<br>401 FEDERAL ST #3<br>DOVER, DE 19901 | | | Tax Liability | X | X | X | Undetermined |

Sheet no.  4  of  22  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,321.95

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                              ,          Case No.   15-12263 (KG)
_____                                  _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DEPARTMENT OF TREASURY 324 E 2500 S OGDEN, UT 84401 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.  DIVERSIFIED INDUSTRIAL SERV CO ATTN: JAMES HANING, PRESIDENT 1400 NORTH MAIN ST BORGER, TX 79007 | | | Trade Payables | | | | $32,409.34 |
| ACCOUNT NO.  DJ'S WELL SERVICE & ROUSTABOUT PO BOX 1160 BORGER, TX 79008 | | | Trade Payables | | | | $29,584.02 |
| ACCOUNT NO.  EDDIE'S OILFIELD SERVICE INC. PO BOX 145 CANADIAN, TX 79014 | | | Trade Payables | | | | $3,936.56 |
| ACCOUNT NO.  ELLIOTT ELECTRIC SUPPLY PO BOX 630610 NACOGDOCHES, TX 75963 | | | Trade Payables | | | | $426.07 |

Sheet no. _5_ of _22_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 66,355.99

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                          ,          Case No.   15-12263 (KG)
_____            _____
              **Debtor**                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>END 2 END TECHNOLOGIES<br>1017 S KANSAS AVE<br>LIBERAL, KS 67901 | | | Trade Payables | | | | $1,085.30 |
| ACCOUNT NO.<br><br>ENERFLEX ENERGY SYSTEMS, INC.<br>ATTN: JAMES HARBILAS, CHIEF FINANCIAL OFFICER<br>10815 TELGE RD<br>HOUSTON, TX 77095 | | | Trade Payables | | | | $2,461.01 |
| ACCOUNT NO.<br><br>ENVIROTECH ENGINEERING & CONSULTING I<br>2500 NORTH ELEVENTH ST<br>ENID, OK 73701 | | | Trade Payables | | | | $4,092.19 |
| ACCOUNT NO.<br><br>ETECH ENVIRONMENTAL & SAFETY<br>P.O. BOX 8469<br>MIDLAND, TX 79708-8469 | | | Trade Payables | | | | $16,781.69 |
| ACCOUNT NO.<br><br>EVERGREEN CONSULTING COMPANY<br>ATTN: DEBBIE SPRING; ROGER SPRING, OWNER<br>14845 SW MURRAY SCHOLLS DR<br>BEAVERTON, OR 97007-9237 | | | Trade Payables | | | | $5,343.00 |

Sheet no.  6  of  22  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 29,763.19

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
_____                    _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXTERRAN<br>ATTN: JON C. BIRO, CHIEF FINANCIAL OFFICER<br>16666 NORTHCHASE DR<br>HOUSTON, TX 77060 | | | Trade Payables | | | | $14,395.30 |
| ACCOUNT NO.<br><br>FENTON MOTORS OF PAMPA<br>123 N HOBART<br>PAMPA, TX 79065 | | | Trade Payables | | | | $1,362.08 |
| ACCOUNT NO.<br><br>GARFIELD COUNTY CLERK<br>114 W BROADWAY AVE #105<br>ENID, OK 73702 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GE OIL & GAS COMPRESSION SYSTEMS, LLC<br>16250 PORT NW<br>HOUSTON, TX 77041 | | | Trade Payables | | | | $2,123.09 |
| ACCOUNT NO.<br><br>GILLIAM CONSULTING, LLC<br>ATTN: MERLA GILLIAM,<br>3717 48TH ST<br>WOODWARD, OK 73802 | | | Trade Payables | | | | $10,560.00 |

Sheet no.  7  of  22  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 28,440.47

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                            ,         Case No.   15-12263 (KG)
_____                          _____
                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLASS TECH & OVERHEAD DOOR<br>118 W 5TH STREET<br>DUMAS, TX 79029 | | | Trade Payables | | | | $409.06 |
| ACCOUNT NO.<br><br>GLOBE ENERGY SERVICES LLC<br>PO BOX 204676<br>DALLAS, TX 75320-4676 | | | Trade Payables | | | | $1,666.73 |
| ACCOUNT NO.<br><br>GOLDEN SPREAD SALES COMPANY<br>ATTN: EVERETT TRACY, PRESIDENT<br>414 SOUTH HIGHWAY 307<br>SPEARMAN, TX 79081 | | | Trade Payables | | | | $2,926.75 |
| ACCOUNT NO.<br><br>GRAY COUNTY TAX OFFICE<br>205 N RUSSELL ST #101<br>PAMPA, TX 79065 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAMM & PHILLIPS SERVICES<br>1110 N. INDUSTRIAL BLVD.<br>CHICKASHA, OK 73018 | | | Trade Payables | | | | $3,675.00 |

Sheet no. _8_ of _22_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 8,677.54

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
　　　　　　　　Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARVEY TIRE CO<br>PO BOX 1050<br>BORGER, TX 79008-1050 | | | Trade Payables | | | | $3,421.57 |
| ACCOUNT NO.<br><br>HI PLAINS AUTO SUPPLY<br>PO BOX 116<br>SPEARMAN, TX 79081 | | | Trade Payables | | | | $564.05 |
| ACCOUNT NO.<br><br>HI PLAINS FILTRATION<br>PO BOX 656<br>PAMPA, TX 79066 | | | Trade Payables | | | | $1,941.67 |
| ACCOUNT NO.<br><br>HUTCHINSON COUNTY TAX COLLECTOR<br>5TH & MAIN ST<br>STINNETT, TX 79083 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDUSTRIAL OILS UNLIMITED LLC<br>ATTN: GUY BUTLER, VICE PRESIDENT<br>8565 COUNTY ROAD 12 1/2<br>PAMPA, TX 79065 | | | Trade Payables | | | | $38,869.52 |

Sheet no.  _9_ of _22_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 44,796.81

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                                    ,          Case No.    15-12263 (KG)
_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INSIGHT TECHNICAL SERVICES INC<br>ATTN: LARRY RHODES, PRESIDENT<br>332 MOUNTAIN VIEW ROAD<br>JOHNSTOWN, CO 80534 | | | Trade Payables | | | | $20,475.02 |
| ACCOUNT NO.<br><br>J-W POWER COMPANY<br>114 WESTERN STREET<br>PAMPA, TX 79065 | | | Trade Payables | | | | $11,736.39 |
| ACCOUNT NO.<br><br>JACAM CHEMICALS 2013, LLC<br>PO BOX 96<br>STERLING, KS 67579 | | | Trade Payables | | | | $2,600.20 |
| ACCOUNT NO.<br><br>JACK OLDHAM OIL CO INC<br>PO BOX 571<br>DUMAS, TX 79029 | | | Trade Payables | | | | $90.00 |
| ACCOUNT NO.<br><br>JEFFERSON COUNTY CLERK<br>1001 PEARL ST #203<br>BEAUMONT, TX 77701 | | | Tax Liability | X | X | X | Undetermined |

Sheet no. _10_ of _22_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 34,901.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JIM'S BEARINGS AND SUPPLY<br>ATTN: JIM SCROGGINS, OWNER<br>307 SOUTH MAIN STREET<br>BORGER, TX 79007 | | | Trade Payables | | | | $5,463.58 |
| ACCOUNT NO.<br><br>K & K INC<br>ATTN: KELLY HARTMAN, SECRETARY/TREASURER<br>510 E. 2ND AVE<br>WHITE DEER, TX 79097 | | | Trade Payables | | | | $10,472.27 |
| ACCOUNT NO.<br><br>KIMBRELL OIL CORPORATION<br>ATTN: MICHAEL W. KIMBREL<br>WILLIAMS CENTER TOWER 1<br>ONE WEST THIRD STREET, SUITE 1200<br>TULSA, OK 74103 | | | Indemnification | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KOG LLC<br>ATTN: MICHAEL W. KIMBREL<br>WILLIAMS CENTER TOWER 1<br>ONE WEST THIRD STREET, SUITE 1200<br>TULSA, OK 74103 | | | Indemnification | X | X | | Undetermined |
| ACCOUNT NO.<br><br>M & M AUTO PARTS<br>330 N WEATHERLY<br>BORGER, TX 79007 | | | Trade Payables | | | | $1,120.26 |

Sheet no.  _11_ of _22_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 17,056.11

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Parallel Energy LP**                              ,          Case No.   15-12263 (KG)
_____                              _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MCJUNKIN RED MAN CORPORATION PO BOX 204392 DALLAS, TX 75320-4392 | | | Trade Payables | | | | $425.16 |
| ACCOUNT NO.  MID STATES CRANE & HOIST INC PO BOX 870543 KANSAS CITY, MO 64187-0543 | | | Trade Payables | | | | $622.12 |
| ACCOUNT NO.  MIDWEST COMPRESSOR SYSTEMS LLC 2517 MILLIRON ROAD PAMPA, TX 79065 | | | Trade Payables | | | | $2,257.82 |
| ACCOUNT NO.  MILLBRAE CARGRAY LLC ATTN: GREGORY M. DAVIS 811 MAIN STREET, 14TH FLOOR HOUSTON, TX 77002 | | | Indemnification | X | X | | Undetermined |
| ACCOUNT NO.  MOORE COUNTY TAX OFFICE 500 S DUMAS AVE DUMAS, TX 79029 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.  MORTON LUMBER COMPANY PO BOX 1575 BORGER, TX 79008-1575 | | | Trade Payables | | | | $1,483.83 |

Sheet no.  _12_ of _22_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 4,788.93

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Parallel Energy LP**                            ,          Case No.  **15-12263 (KG)**
_____                              _____
                 **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MRC GLOBAL INC<br>P O BOX 204392<br>DALLAS T, TX 75320-4392 | | | Trade Payables | | | | $2,553.83 |
| ACCOUNT NO.<br><br>NAPA<br>1313 HWY 54 NE<br>GUYMON, OK 73942 | | | Trade Payables | | | | $1,159.35 |
| ACCOUNT NO.<br><br>OKLAHOMA EMPLOYMENT SECURITY COMMISSION<br>2401 N LINCOLN BLVD<br>OKLAHOMA CITY, OK 73105 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OKLAHOMA TAX COMMISSION<br>2401 N LINCOLN BLVD<br>OKLAHOMA CITY, OK 73105 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PANGAEA, INC.<br>1600 BRECKENRIDGE DR.<br>EDMOND, OK 73013-7666 | | | Trade Payables | | | | $95.00 |
| ACCOUNT NO.<br><br>PANHANDLE JANITORIAL SERVICES INC<br>3402 HANCOCK<br>AMARILLO, TX 79109 | | | Trade Payables | | | | $1,299.00 |

Sheet no.  _13_ of _22_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,107.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                              ,          Case No.    15-12263 (KG)
_____                                  _____
            **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PARALLEL ENERGY COMMERCIAL TRUST<br>517 10TH AVENUE SW<br>SUITE 840<br>CALGARY, AB T2R 0A8 CANADA | | | Guarantor - Credit Agreements | X | X | | Undetermined |
| ACCOUNT NO.<br><br>PARALLEL ENERGY GP LLC<br>1323 EAST 71 STREET<br>SUITE 200<br>TULSA, OK 74136 | | | Inter-Company Liabilities[1] | X | X | | $4,480,047.00 |
| ACCOUNT NO.<br><br>PARALLEL ENERGY GP LLC<br>1323 EAST 71 STREET<br>SUITE 200<br>TULSA, OK 74136 | | | Guarantor - Credit Agreements | X | X | | Undetermined |
| ACCOUNT NO.<br><br>PARALLEL ENERGY TRUST<br>517 10TH AVENUE SW<br>SUITE 840<br>CALGARY, AB T2R 0A8 CANADA | | | Guarantor - Credit Agreements | X | X | | Undetermined |
| ACCOUNT NO.<br><br>PCS FERGUSON INC<br>PO BOX 732131<br>DALLAS, TX 75373-2131 | | | Trade Payables | | | | $366.56 |

Sheet no.   14  of   22   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,480,413.56

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

---
[1] Liability value as of 9/30/2015

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PITNEY BOWES GLOBAL FINANCIAL SERV<br>ATTN: MARC B. LAUTENBACH, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>BANKRUPTCY DEPT.<br>4901 BELFORT RD, STE 120<br>PITTSBURGH, PA 15250-7887 | | | Trade Payables | | | | $2,739.22 |
| ACCOUNT NO.<br><br>POTTER COUNTY TAX ASSESSOR-COLLECTOR<br>900 SOUTH POLK, STE 106<br>AMARILLO, TX 79101 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>POTTER RANDALL CAD, TX<br>5701 HOLLYWOOD RD<br>AMARILLO, TX 79114 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RAY MAC ENERGY LTD<br>306 W 6TH ST<br>BORGER, TX 79007-4162 | | | Property Lease Liability | | | | $150.00 |
| ACCOUNT NO.<br><br>RES<br>2608 MILLIRON RD<br>PAMPA, TX 79065 | | | Trade Payables | | | | $929.12 |

Sheet no. _15_of_22_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,818.34

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                                    ,                    Case No.   15-12263 (KG)
_____                                         _____
            Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RIGGLE SEAL SHOP<br>P O BOX 1108<br>BORGER, TX 79008-1108 | | | Trade Payables | | | | $2,344.78 |
| ACCOUNT NO.<br><br>RLI INSURANCE COMPANY<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX 77046 | | | Surety Bond Number RLB0014512 in the Amount of $250,000.00 for the Benefit of Railroad Commission of Texas | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RLI INSURANCE COMPANY<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX 77046 | | | Surety Bond Number RLB0014514 in the Amount of $200,000.00 for the Benefit of US Dept of Interior, National Park Service | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RLI INSURANCE COMPANY<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX 77046 | | | Surety Bond Number RLB0014337 in the Amount of $9,730,000.00 for the Benefit of ConocoPhillips Company | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBERTS COUNTY TAX A/C<br>112 EAST WATER ST<br>MIAMI, TX 79059 | | | Tax Liability | X | X | X | Undetermined |

Sheet no.  16  of  22  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,344.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                              ,                    Case No.   15-12263 (KG)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROSE ROCK MIDSTREAM FIELD SERVICES LL<br>ATTN: ROBERT N. FITZGERALD, SENIOR VICE PRESIDENT AND CHIEF FINANCIAL OFFICER<br>6120 S YALE AVE STE 700<br>TULSA, OK 74136 | | | Trade Payables | | | | $38,064.00 |
| ACCOUNT NO.<br><br>RYDER SCOTT COMPANY L.P.<br>1100 LOUISIANA, SUITE 4600<br>HOUSTON, TX 77002 | | | Trade Payables | | | | $12,177.75 |
| ACCOUNT NO.<br><br>SHAMROCK GAS ANALYSIS<br>1100 SOUTH MADDEN<br>SHAMROCK, TX 79079 | | | Trade Payables | | | | $37.00 |
| ACCOUNT NO.<br><br>SHREDDERS INC.<br>PO BOX 570997<br>TULSA, OK 74157-0997 | | | Trade Payables | | | | $50.00 |
| ACCOUNT NO.<br><br>SLICK ROCK DATA MANAGEMENT<br>6976 EAST 76TH STREET<br>TULSA, OK 74133 | | | Trade Payables | | | | $144.22 |

Sheet no.   17  of   22  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 50,472.97

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                          ,          Case No.   15-12263 (KG)
_____          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SPECIALTY COMPRESSOR & ENGINE CO <br> PO BOX 783 <br> BORGER, TX 79008 | | | Trade Payables | | | | $105.34 |
| ACCOUNT NO. <br><br> SPX FLOW TECHNOLOGY USA <br> 4647 SW 40TH AVE <br> OCALA, FL 34474-5730 | | | Trade Payables | | | | $8,829.04 |
| ACCOUNT NO. <br><br> STEAGALL OIL CO <br> ATTN: DAVID STEAGALL, GENERAL MANAGER <br> 616 N 16TH ST <br> CHICKASHA, OK 73018 | | | Trade Payables | | | | $85,466.15 |
| ACCOUNT NO. <br><br> TEJAS TIRE & LUBE <br> PO BOX 1226 <br> FRITCH, TX 79036 | | | Trade Payables | | | | $1,238.78 |
| ACCOUNT NO. <br><br> TEXAS COMPTROLLER OF PUBLIC ACCOUNTS <br> 111 EAST 17TH ST <br> AUSTIN, TX 78774 | | | Tax Liability | X | X | X | Undetermined |

Sheet no.  18  of  22  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 95,639.31

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Parallel Energy LP**                    ,                    Case No.   **15-12263 (KG)**
_____                    _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS EXCAVATION SAFETY SYSTEM INC<br>PO BOX 678058<br>DALLAS, TX 75267-8058 | | | Trade Payables | | | | $50.35 |
| ACCOUNT NO.<br><br>TEXAS WORKFORCE COMMISSION<br>101 E 15TH ST<br>AUSTIN, TX 78778 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THERMO FLUIDS<br>PO BOX 7170<br>PASADENA, CA 91109-7170 | | | Trade Payables | | | | $1,680.00 |
| ACCOUNT NO.<br><br>THURMOND-MCGLOTHLIN, INC.<br>PO BOX 873168<br>KANSAS CITY, MO 64187-3168 | | | Trade Payables | | | | $2,826.05 |
| ACCOUNT NO.<br><br>TOP O TEXAS OILFIELD SERVICES LTD<br>PO BOX 2354<br>PAMPA, TX 79066-2354 | | | Trade Payables | | | | $913.75 |
| ACCOUNT NO.<br><br>TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA<br>ONE TOWER SQUARE<br>HARTFORD, CT 06183 | | | Surety Bond Number 105800228 in the Amount of $40,000.00, Debtors ERISA 401(k) Bond | X | X | X | Undetermined |

Sheet no. _19_ of _22_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,470.15

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
_____                              _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRIANGLE WELL SERVICE CO<br>ATTN: DEBORAH HOOVER,<br>OWNER / OPERATOR<br>129 S PRICE ROAD<br>PAMPA, TX 79065 | | | Trade Payables | | | | $53,352.00 |
| ACCOUNT NO.<br><br>TULSA COUNTY TREASURER<br>500 SOUTH DENVER AVE #323<br>TULSA, OK 74103 | | | Tax Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TURNER ENERGY SERVICES, LLC<br>ATTN: JOYCE RYEL, PRINCIPAL<br>1312 E WILLOW RD<br>ENID, OK 73701-8714 | | | Trade Payables | | | | $15,074.55 |
| ACCOUNT NO.<br><br>TXAMPUMPS<br>PO BOX 38622<br>HOUSTON, TX 77238 | | | Trade Payables | | | | $69.01 |
| ACCOUNT NO.<br><br>UNIFIRST HOLDINGS INC<br>4210 SE 22ND AVE<br>AMARILLO, TX 79103 | | | Trade Payables | | | | $1,375.74 |

Sheet no. _20_ of _22_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 69,871.30

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Parallel Energy LP**                              ,                    Case No.  **15-12263 (KG)**
_____
              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UPS<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | | Trade Payables | | | | $158.98 |
| ACCOUNT NO.<br><br>VERNON & SONS TIRE CO INC<br>BOX 3428<br>BORGER, TX 79008 | | | Trade Payables | | | | $3,173.67 |
| ACCOUNT NO.<br><br>WAR HORSE FISHING AND RENTAL TOOLS INC<br>ATTN: ROY A. ADCOCK, PRESIDENT<br>2049 FLOUR BLUFF DRIVE<br>CORPUS CHRISTI, TX 78418 | | | Trade Payables | | | | $19,739.39 |
| ACCOUNT NO.<br><br>WEST TEXAS INSTRUMENTATION AND<br>P O BOX 9520<br>MIDLAND, TX 79708 | | | Trade Payables | | | | $3,543.90 |
| ACCOUNT NO.<br><br>WESTAIR - PRAXAIR DIST, INC<br>PO BOX 120889<br>DALLAS, TX 75312-0889 | | | Trade Payables | | | | $141.91 |

Sheet no. _21_of_22_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 26,757.85

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.    15-12263 (KG)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WFD OIL CORPORATION<br>2944 VIA ESPERANZA<br>EDMOND, OK 73013-8934 | | | Trade Payables | | | | $3,063.20 |
| ACCOUNT NO.<br><br>WICKLUND PETROLEUM CORPORATION<br>PO BOX 110429<br>NAPLES, FL 34108 | | | Trade Payables | | | | $9,174.43 |
| ACCOUNT NO.<br><br>XCEL ENERGY<br>414 NICOLLET MALL<br>MINNEAPOLIS, MN 55401 | | | Utility Liability | | | | $194,134.21 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _22_ of _22_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 206,371.84

Total ▶ | $ 5,425,930.86
(Use only on last page of the completed Schedule F.)          + Undetermined Amounts
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   Parallel Energy LP                                          ,          Case No.   15-12263 (KG)
                        **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide
the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the
leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John
Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 2J TRUST 2005<br>ADDRESS UNKNOWN | SURFACE DAMAGE AGREEMENT, CONTRACT DATE: 08/16/2012 |
| ABB INC<br>7051 INDUSTRIAL BLVD<br>BARTLESVILLE, OK 74008 | SOFTWARE LICENSE AGREEMENT |
| ACME TRUCK LINE, INC.<br>PO BOX 183<br>HARVEY, LA 70059-0185 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| ADAMS TANK & EQUIPMENT, INC.<br>PO BOX 190<br>BORGER, TX 79008-0190 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/29/2012 |
| AIR CAPITAL EQUIPMENT, INC.<br>806 E. BOSTON<br>WICHITA, KS 67211 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/01/2013 |
| AMC WELDING & CONSTRUCTION, LLC<br>PO BOX 1104<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                              ,          Case No.  **15-12263 (KG)**
                              **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANADARKO PETROLEM COPORATION 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 | Sale, Contract Date: 3/1/1997 |
| ANDERSON ROUSTABOUT & CONSTRUCTION PO BOX 242 FRITCH, TX 79036-0292 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| APEX SURVEYING & MAPPING 105 HACKBERRY TRAIL CANADIAN, TX 79014 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/01/2013 |
| APOLLO EXPLORATION, LLC 1415 23RD STREET CANTON, TX 79105 | LETTER AGREEMENT RE: NATURAL GAS DELIVERY, CONTRACT DATE: 01/03/2014 |
| APOLLO EXPLORATION, LLC 1415 23RD STREET CANTON, TX 79105 | SANFORD RANCH ELECTRIC SYSTEM AGREEMENT, CONTRACT DATE: 09/01/2012 |
| B & B SOLVENT, LTD. PO BOX 1478 PAMPA, TX 79066 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| B S & W SOLUTIONS PO BOX 12587 WOODWARD, OK 73802 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                        ,          Case No.  **15-12263 (KG)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BADGER MIDSTREAM ENERGY PARTNERS 3663 N. SAM HOUSTON PWY. E HOUSTON, TX 77032 | GAS PROCESSING AGREEMENT AND ASSOCIATD AMENDMENTS, CONTRACT AMENDMENT DATE: 8/1/2013 |
| BADGER MIDSTREAM ENERGY PARTNERS 3663 N. SAM HOUSTON PWY. E HOUSTON, TX 77032 | OPERATING EXPENSE COVERAGE AGREEMENT, CONTRACT DATE: 7/20/2015 |
| BALCH TRUCKING LLC 3555 S CHOCTAW RD EL RENO, OK 73036 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| BALDRIDGE, PATTI K. ADDRESS ON FILE | RETENTION AND SEVERANCE PACKAGE AGREEMENT, CONTRACT DATE: 05/13/2015 |
| BALLARD, JOHN 406 HERMOSA PO BOX 477 CLAUDE, TX 79019 | PROPANE SUPPLY AGREEMENT |
| BARCAS FIELD SERVICES, LLC PO BOX 1534 5776 WEST ROAD R DUMAS, TX 79029 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 04/16/2013 |
| BASIC ENERGY SERVICES, LP 801 CHERRY STREET, SUITE 2100 FORT WORTH, TX 76102 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/03/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re **Parallel Energy LP**                                      ,        Case No.__15-12263 (KG)_____
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BASIN BIT COMPANY, INC.<br>PO BOX 6521<br>FT SMITH, AR 72906 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/01/2012 |
| BEAGLE STEAM SERVICE<br>PO BOX 3416<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/18/2013 |
| BEAGLE STEAM SERVICE, INC.<br>PO BOX 3416<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| BEARTRACK, FREDRICK D.<br>ADDRESS ON FILE | RETENTION AND SEVERANCE PACKAGE AGREEMENT, CONTRACT DATE: 05/13/2015 |
| BENNETT, ROSS C<br>1604 FM 1585<br>LUBBOCK, TX 79423 | SETTLEMENT AGREEMENT DATED 12/1/1996 |
| BERUMEN-GARNER, SILVIA<br>ADDRESS ON FILE | RETENTION AND SEVERANCE PACKAGE AGREEMENT, CONTRACT DATE: 05/13/2015 |
| BKEP SERVICES LLC<br>PO BOX 1356<br>DUMAS, TX 79029 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BP ENERGY<br>201 HELIOS WAY<br>HOUSTON, TX 77079 | GAS PURCHASE AGREEMENT, CONTRACT DATE: 11/01/2012 |
| BRANDVIK PIPE & EQUIPMENT<br>PO BOX 41<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 05/20/2013 |
| BRAVO NATURAL GAS, LLC<br>C/O BRAVO NATURAL RESOURCES, LLC<br>ATTN: CHARLES R. STEPHENSON<br>1323 E. 71ST ST., SUITE 400<br>TULSA, OK 74136 | PURCHASE AND SALE AGREEMENT, CONTRACT DATE: 04/14/2011 |
| BRAVO NATURAL GAS, LLC<br>C/O BRAVO NATURAL RESOURCES, LLC<br>ATTN: CHARLES R. STEPHENSON<br>1323 E. 71ST ST., SUITE 400<br>TULSA, OK 74136 | PURCHASE AND SALE AGREEMENT, CONTRACT DATE: 09/27/2012 |
| BRENDA DEAHL MORRISON TESTAMENTARY TRUST<br>PO BOX 1361<br>FRITCH, TX 79036 | SURFACE DAMAGE AGREEMENT, CONTRACT DATE: 11/21/2012 |
| BRENDA DEAHL MORRISON TESTAMENTARY TRUST<br>PO BOX 1361<br>FRITCH, TX 79036 | SURFACE DAMAGE AGREEMENT, CONTRACT DATE: 11/24/2014 |
| BURNETT RANCHES L.L.C.<br>801 CHERRY STREET, SUITE 1500<br>FORT WORTH, TX 76102-6869 | INDEMNITY AGREEMENT, CONTRACT DATE: 08/29/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                        **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BURNETT WINDFOHR, ANNE<br>801 CHERRY ST. STE 1500<br>FORTH WORTH, TX 76102 | SURFACE LEASE, LEASE DATE: 8/20/2015 |
| BURNETT WINDFOHR, ANNE<br>801 CHERRY ST. STE 1500<br>FORTH WORTH, TX 76102 | SETTLEMENT AGREEMENT DATED 1/9/1996 |
| C & L SERVICES<br>PO BOX 1153<br>PERRYTON, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| C F SERVICE & SUPPLY, LLC<br>PO BOX 1385<br>LIBERAL, KS 67905-1385 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/01/2013 |
| C. CLARKS PROPANE, INC.<br>PO BOX 1380<br>PAMPA, TX 79066 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 10/03/2013 |
| CAMERON INTERNATIONAL CORPORATION<br>16250 PORT NORTHWEST DR<br>HOUSTON, TX 77041 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 01/25/2013 |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>ATTN: SUPRIYA SARIN & DOUG BROWN<br>25 KING STREET WEST, 16TH FLOOR<br>TORONTO, ON M5L 2A1 CANADA | Restructuring Support Agreement, Contract Date: 11/8/2015 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                                   ,          Case No.   15-12263 (KG)
          **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CANARY WELLHEAD<br>PO BOX 96382<br>OKLAHOMA CITY, OK 73143 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| CARLA ANN FULLER TRUST<br>CRAIG FULLER, TRUSTEE<br>7637 RAMBLE RIDGE<br>SAN ANTONIO, TX 78266 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| CARTER SAND AND GRAVEL, LLC<br>410 W BROWN<br>PAMPA, TX 79065 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| CASE WIRELINE SERVICES, INC.<br>PO BOX 646<br>WOODWARD, OK 73802 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/01/2013 |
| CATERPILLAR FINANCIAL COMMERCIAL ACCOUNT CORPORATION<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37206 | CAT PAYMENT ACCOUNT |
| CHAMPION MEASUREMENT & AUTOMATION SERVICES, LLC<br>211 S. ASH<br>PERRYTON, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| CHEMICAL WEED CONTROL<br>PO BOX 519<br>WEATHERFORD, TX 76086 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 06/26/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHERRY C. BURGER<br>3710 TWISTED OAK CIRCLE<br>COLORADO SPRINGS, CO 80904 | SURFACE DAMAGE AGREEMENT, CONTRACT DATE: 10/15/2013 |
| CHROME MACHINE & CASTING<br>PO BOX 299<br>BUSHLAND, TX 79012-0299 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| CHUBB GROUP OF INSURANCE COMPANIES<br>15 MOUNTAIN VIEW ROAD<br>WARREN, NJ 07059 | INSURANCE POLICY - EXCESS D & O, POLICY NUMBER: 8223-7064 |
| CIMAREX ENERGY CO.<br>#774031<br>4031 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 01/01/2006 |
| CIMAREX ENERGY CO.<br>#774031<br>4031 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 | FARMOUT AGREEMENT, CONTRACT DATE: 04/09/2007 |
| CLAYTON & CLAYTON<br>120 AUSTIN HIGHWAY, SUITE 105<br>SAN ANTONIO, TX 78209-5339 | CONSULTING AGREEMENT |
| COBRA HELP<br>1620 HIGH STREET<br>DENVER, CO 80218 | COBRA BENEFITS PROGRAM ADMINISTRATION AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                            Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMAC WELL SERVICE, INC.<br>PO BOX 5141<br>BORGER, TX 79008-5141 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| COMBS, ERIC DEAHL<br>2047 S ONG<br>AMARILLO, TX 79109 | SETTLEMENT AGREEMENT DATED 6/1/1996 |
| COMPRESSOR SYSTEMS, INC.<br>PO BOX 60760<br>MIDLAND, TX 79711-0760 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/25/2013 |
| CONFLUENCE SECURITY GROUP, INC.<br>4033 CANYON DR.<br>AMARILLO, TX 79110 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 04/01/2013 |
| CONNER & WINTERS<br>4000 ONE WILLIAMS CENTER<br>TULSA, OK 74172-0148 | LEGAL SERVICES AGREEMENT, CONTRACT DATE: 11/5/2012 |
| CONNER INDUSTRIES<br>PO BOX 905<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| CONOCOPHILLIPS COMPANY<br>315 JOHNSTON AVENUE<br>ATTENTION: MANAGER, REAL PROPERY ADMINISTRATION<br>BARTLESVILLE, OK 74004 | PURCHASE SALE AGREEMENT, CONTRACT DATE: 07/01/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONOCOPHILLIPS COMPANY<br>315 JOHNSTON AVENUE<br>ATTENTION: MANAGER, REAL PROPERY ADMINISTRATION<br>BARTLESVILLE, OK 74004 | LETTER AGREEMENT RE: RULE 38, CONTRACT DATE: 07/01/2010 |
| CONTINUUM<br>1323 E. 71ST ST., STE. 300<br>TULSA, OK 74136 | GAS PURCHASE AGREEMENT, CONTRACT DATE: 12/02/2010 |
| COX COMMUNICATIONS<br>11811 E. 51ST ST.<br>TULSA, OK 74146 | TELEPHONE & INTERNET SERVICES AGREEMENT, CONTRACT DATE: 6/24/2013 |
| CP ENERGY<br>1910 WINDING RIDGE ROAD<br>EDMOND, OK 73034 | CRUDE/CONDENSATE PURCHASER AGREEMENT, CONTRACT DATE: 02/01/2015 |
| CP ENERGY<br>1910 WINDING RIDGE ROAD<br>EDMOND, OK 73034 | CONDENSATE PURCHASE AGREEMENT, CONTRACT DATE: 6/4/2014, AMENDED 8/1/2014 |
| CRL PUMP & SUPPLY<br>PO BOX 172<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| CROWHILL ENERGY LLC<br>P O BOX 31018<br>EDMOND, OK 73003 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 07/01/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,        Case No.   **15-12263 (KG)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CROWHILL ENERGY LLC<br>P O BOX 31018<br>EDMOND, OK 73003 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 01/01/2006 |
| CULLIGAN WATER CONDITIONING<br>PO BOX 1597<br>314 STARKWEATHER<br>PAMPA, TX 79066-1597 | MASTER SERVICE AGREEMENT, CONTRACT DATE: 11/19/2015 |
| CUNNINGHAM, J. PAT<br>ADDRESS UNKNOWN | SETTLEMENT AGREEMENT DATED 6/1/1996 |
| CUSTOM PROPANE SERVICES, INC.<br>9619 FRITCH FORTRESS RD<br>FRITCH, TX 79036 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| D & K OILFIELD SERVICES, LLC<br>1411 N. CARLTON<br>LIBERAL, KS 67901 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| DANLIN INDUSTRIES CORPORATION<br>PO DRAWER 307<br>THOMAS, OK 73669 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| DANNY'S OILFIELD TRUCKING<br>509 ANNAWOOD DR<br>YUKON, OK 73099 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                              ,          Case No.  **15-12263 (KG)**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DCP MIDSTREAM PARTNERS 6120 S. YALE AVE., SUITE 1100 TULSA, OK 74136 | PIPELINE LEASE DATED 6/1/2012 (BEAVERS #1&2) |
| DCP MIDSTREAM PARTNERS 6120 S. YALE AVE., SUITE 1100 TULSA, OK 74136 | GAS PURCHASE AGREEMENT, CONTRACT DATE: 02/01/2011 |
| DCP MIDSTREAM PARTNERS 6120 S. YALE AVE., SUITE 1100 TULSA, OK 74136 | INTERRUPTIBLE GAS PURCHASING AGREEMENT, CONTRACT DATE: 08/01/2014 |
| DELOZIER WELDING 1009 S BARKLEY ST. SPEARMAN, TX 79081 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| DEVON ENERGY PRODUCTION CO. LP P O BOX 843559 DALLAS, TX 75284-3559 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 07/01/2004 |
| DICOSIMO, JOE 3107 JENNY DRIVE SUGARLAND, TX 77479-1608 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| DICOSIMO, VINCENTE 1111 VISTA CREEK DRIVE SUGARLAND, TX 77478-3370 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                         ,          Case No.  **15-12263 (KG)**
                    **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIVERSE ENERGY SYSTEMS<br>1301 MCKINNEY, SUITE 3300<br>HOUSTON, TX 77010 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 03/10/2014 |
| DIVERSIFIED INDUSTRIAL SERVICES COMPANY<br>PO BOX 5030<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| DJ'S WELL SERVICE & ROUSTABOUT, INC.<br>PO BOX 1160<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| DON'S ELECTRIC DBA AMARILLO POWER GATE<br>PO BOX 51067<br>AMARILLO, TX 79159 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/15/2015 |
| DON-NAN PUMP & SUPPLY COMPANY, INC.<br>PO BOX 11367<br>MIDLAND, TX 79702 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| DOUBLE A INDUSTRIAL INSULATION, INC.<br>PO BOX 2155<br>DUMAS, TX 79029 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| DOUBLE H OIL TOOLS, INC.<br>11830 W, MCCULLOUGH<br>PAMPA, TX 79065 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                              ,          Case No.   **15-12263 (KG)**
                         **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUMAS PUMPING SERVICE<br>306 BRUCE AVE.<br>DUMAS, TX 79029 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 04/12/2013 |
| EDDIE'S OILFIELD SERVICE, INC.<br>PO BOX 145<br>CANADIAN, TX 79014 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| EDGE SERVICES, INC.<br>PO BOX 14201<br>OKLAHOMA CITY, OK 73113 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| ENCON GROUP INC.<br>1400 BLAIR PL.<br>GLOUCESTER, ON K1J 9B8 | INSURANCE POLICY - EXCESS D & O, POLICY NUMBER: DOX452140 |
| ENERGY METER SYSTEMS, INC<br>PO BOX 2358<br>PAMPA, TX 79066-2358 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| ENERGY TRANSFER, FORMERLY REGENCY (EAGLE ROCK)<br>1313 MILAM STREET<br>HOUSTON, TX 77002 | INTERRUPTIBLE GAS PROCESSING AGREEMENT AND ASSOCIATED AMENDMENTS, CONTRACT AMENDMENT DATE: 01/17/2014 |
| ENERGY TRANSFER, FORMERLY REGENCY (EAGLE ROCK)<br>1313 MILAM STREET<br>HOUSTON, TX 77002 | GAS PURCHASE AGREEMENT, CONTRACT AMENDMENT DATE: 03/01/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                              ,           Case No.   **15-12263 (KG)**
                **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENERGY TRANSFER, FORMERLY REGENCY (EAGLE ROCK) 1313 MILAM STREET HOUSTON, TX 77002 | GAS PURCHASE AGREEMENT, CONTRACT DATE: 05/01/2003 |
| ENERGY TRANSFER, FORMERLY REGENCY (EAGLE ROCK) 1313 MILAM STREET HOUSTON, TX 77002 | GAS PURCHASE AGREEMENT AND ASSOCIATED AMENDMENTS, CONTRACT AMENDMENT DATE: 01/27/2010 |
| ENERGY TRANSFER, FORMERLY REGENCY (EAGLE ROCK) 1313 MILAM STREET HOUSTON, TX 77002 | GAS PURCHASE AGREEMENT (CARSON AREA), CONTRACT DATE: 05/01/2003 |
| ENERGY TRANSFER, FORMERLY REGENCY (EAGLE ROCK) 1313 MILAM STREET HOUSTON, TX 77002 | GAS PURCHASE AGREEMENT, CONTRACT AMENDMENT DATE: 4/26/2004 |
| ENVIROTECH ENGINEERING & CONSULTING I 2500 NORTH ELEVENTH ST ENID, OK 73701 | ENVIRONMENTAL CONSULTING AGREEMENT |
| ETECH ENVIRONMENTAL & SAFETY SOLUTIONS, INC. PO BOX 8469 MIDLAND, TX 79708 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 11/12/2013 |
| EVEREST SCIENCES CORPORATION 7737 EAST 42ND PL, SUITE H TULSA, OK 74145 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 04/16/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.  **15-12263 (KG)**
                     **Debtor**                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXTERRAN ENERFY SOLUTIONS, L.P. 16666 NORTHCHASE DRIVE HOUSTON, TX 77060 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/31/2012 |
| FASTENAL OF DUMAS 1404 GUYLANE PLAZA SHOPPING CENTER DUMAS, TX 79029 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 03/27/2014 |
| FERGUSON BEAUREGARD/LOGIC CONTROLS PO BOX 130158 TYLER, TX 75713 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 03/05/2013 |
| FIRETROL PROTECTION SYSTEMS 8401 AVENUE F LUBBOCK, TX 79404 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/10/2014 |
| FRANCES DIANE NEAL TRUST PO BOX 1361 AMARILLO, TX 79105 | SURFACE DAMAGE AGREEMENT, CONTRACT DATE: 11/20/2012 |
| FRANCIS CASING CREWS, INC. PO BOX 815 GREAT BEND, KS 67530 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| FRANKIE ANN STUDER TRUST CRAIG FULLER, TRUSTEE 7637 RAMBLE RIDGE SAN ANTONIO, TX 78266 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.  **15-12263 (KG)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FREEPOINT COMMODITIES<br>58 COMMERCE ROAD<br>STAMFORD, CT 6902 | GAS PURCHASE AGREEMENT, CONTRACT DATE: 11/13/2012 |
| FRO'S ADVANCED SAFETY TEAM, INC.<br>PO BOX 414<br>DUMAS, TX 79029 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| FULL CIRCLE<br>19181 HWY 8<br>MORRISON, CO 80465 | ANNUAL DOCVUE REPORT SERVICES AGREEMENT |
| FULLER, CRAIG<br>7637 RAMBLE RIDGE<br>SAN ANTONIO, TX 78266 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| FUZZY'S INDUSTRIAL MAINTENANCE<br>PO BOX 467<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| GA-LBD PROPERTIES, LTD.<br>C/O WELLS FARGO BANK NA TRUST O&G<br>P O BOX 41779<br>AUSTIN, TX 78704 | PROPANE SUPPLY AGREEMENT, CONTRACT DATE: 11/14/2012 |
| GE CAPITAL C/O RICOH USA PROGRAM<br>PO BOX 650016<br>DALLAS, TX 75265-0016 | EQUIPMENT RENTAL AGREEMENT, FIELD OFFICE COPIERS, CONTRACT DATE: 5/20/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.  **15-12263 (KG)**
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GE CAPITAL C/O RICOH USA PROGRAM<br>PO BOX 650016<br>DALLAS, TX 75265-0016 | EQUIPMENT RENTAL AGREEMENT, TULSA OFFICE COPIERS, CONTRACT DATE: 12/3/2013 |
| GILLIAM CONSULTING<br>PO BOX 1311<br>WOODWARD, OK 73802 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| GLOBAL TOWER<br>DEPT. 3327<br>CAROL STREAM, IL 60132-3327 | RENTAL SITE LICENSE AGREEMENT, CONTRACT DATE: 11/4/2014 |
| GLOBE ENERGY SERVICES, LLC<br>PO BOX 255<br>SNYDER, TX 79550 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| GODZIEBIEWSKI, ANNETTE<br>444 INTERLACHEN COURT<br>DEBARY, FL 32713-4502 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| GOLDEN SPREAD SALES COMPANY<br>PO BOX 277<br>SPEARMAN, TX 79081 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/29/2013 |
| GRACO OILFIELD SERVICES<br>5300 TOWN AND COUNTRY BLVD<br>SUITE 220<br>FRISCO, TX 75034 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/07/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                              ,          Case No.   **15-12263 (KG)**
                **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GTP ACQUISITION PARTNERS II, LLC<br>750 PARK OF COMMERCE BLVD, SUITE 300<br>BOCA RATON, FL 33487 | SITE LICENSE AGREEMENT, CONTRACT DATE: 12/20/2010 |
| GVL PIPE & DEMOLITION, INC.<br>18801 CR 80<br>PERRYTON, OK 73077 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| GWARTNEY, MARGARET<br>ADDRESS ON FILE | RETENTION AND SEVERANCE PACKAGE AGREEMENT, CONTRACT DATE: 05/13/2015 |
| HARDBERGER & SMYLIE, INC.<br>RT. 2 BOX 14-A<br>BEAVER, OK 73932-9602 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| HARDING, CHARLES B.<br>ADDRESS ON FILE | RETENTION AND SEVERANCE PACKAGE AGREEMENT, CONTRACT DATE: 05/13/2015 |
| HOOVER, BRADLEY LYNN<br>P O BOX 1119<br>PAMPA, TX 79066-1119 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| HOPPE'S CONSTRUCTION<br>PO BOX 654<br>ADA, OK 74820 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                      ,          Case No.   **15-12263 (KG)**
            **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HORNE, CAROLYN S. ADDRESS ON FILE | RETENTION AND SEVERANCE PACKAGE AGREEMENT, CONTRACT DATE: 05/13/2015 |
| HUGHES OILFIELD TRANSPORTATION, INC. 2513 N. MERCURY AVE ODESSA, TX 79763 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 05/16/2013 |
| IGNITION SYSTEMS & CONTROLS, INC. PO BOX 60760 MIDLAND, TX 79711-0760 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 05/23/2013 |
| IHS GLOBAL 15 INVERNESS WAY EAST ENGLEWOOD, CO 80112 | YEARLY SUBSCRIPTION TO GEOLOGICAL DATABASE SOFTWARE, CONTRACT DATE: 5/21/2015 |
| IKON FINANCIAL P.O. BOX 650016 DALLAS, TX 75265-0016 | EQUIPMENT RENTAL AGREEMENT, FUJITSU 6670 SCANNER LEASE, CONTRACT DATE: 08/15/2011 |
| INDUSTRIAL-JANITORIAL & SAFETY PRODUCTS PO BOX 8514 AMARILLO, TX 79114 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/04/2014 |
| INMON AND INMON, INC., DBA TRIPLE I COMPANY PO BOX 86 DUMAS, TX 79020 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,                          Case No.   **15-12263 (KG)**
                   **Debtor**                                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INSIGHT AUTOMATION<br>P.O. BOX 1395<br>BERTHOUD, CO 80513 | ANNUAL SUPPORT SCADDA PROD SYSTEM |
| INVENSYS SYSTEMS INC<br>14526 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | SOFTWARE LICENSE AGREEMENT |
| IOS ACQUISITIONS, INC.<br>PO BOX 397<br>2809 HWY 89<br>YOUNGSVILLE, LA 70592 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| J C BERRY, INC.<br>PO BOX 3442<br>BORGER, TX 79008-3442 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 04/01/2013 |
| J-W POWER COMPANY<br>114 WESTERN STREET<br>PAMPA, TX 79065 | LEASE, CARSON MAIN, UNIT # 3525/WGDS-400, CONTRACT DATE: 02/4/2013 |
| J-W POWER COMPANY<br>114 WESTERN STREET<br>PAMPA, TX 79065 | LEASE, ZOFNESS BOOSTER STATION, UNIT 3731 WGDS-400 |
| J-W POWER COMPANY<br>114 WESTERN STREET<br>PAMPA, TX 79065 | LEASE AND EQUIPMENT RENTAL, UNIT 2323 LEASE AND SKID MOUNTED NATURAL GAS COMPRESSOR, CONTRACT DATE: 10/12/2015 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
          **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| J-W POWER COMPANY<br>15505 WRIGHT BROTHERS DRIVE<br>ADDISON, TX 75001 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 06/20/2013 |
| JACAM CHECMICALS 2013, LLC<br>205 SOUTH BROADWAY<br>PO BOX 96<br>STERLING, KS 67501 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 04/26/2013 |
| JD'S OILFIELD TRASH<br>PO BOX 446<br>LIBERAL, KS 67901 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| JERRY'S CONTRACT PUMPING, INC.<br>PO BOX 41<br>621 N 6TH ST.<br>CANADIAN, TX 79014-0041 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| JOHNSON, MARGARET D.<br>ADDRESS ON FILE | RETENTION AND SEVERANCE PACKAGE AGREEMENT, CONTRACT DATE: 05/13/2015 |
| K&K, INC.<br>PO BOX 53<br>WHITE DEER, TX 79097 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| K.E. ANDREWS<br>1900 DALROCK ROAD<br>ROWLETT, TX 75088 | PROPERTY TAX CONSULTANT |

B6G (Official Form 6G) (12/07) – Cont.

In re  __Parallel Energy LP_____,                    Case No.  __15-12263 (KG)_____
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KAISER-FRANCIS OIL COMPANY P.O. BOX 21468 TULSA, OK 74121-1468 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| KEL-TEX ELECTRIC, INC. PO BOX 546 BORGER, TX 79008-0546 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| KENETTEK NETWORK & SYSTEMS SERVICES 1901 W. DETROIT BROKEN ARROW, OK 74012 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| KEY PRODUCTION CO., INC #774031 4031 SOLUTIONS CENTER CHICAGO, IL 60677-4000 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 07/01/2004 |
| KIMBRELL OIL CORPORATION ATTN: MICHAEL W. KIMBREL WILLIAMS CENTER TOWER 1 ONE WEST THIRD STREET, SUITE 1200 TULSA, OK 74103 | PURCHASE AND SALE AGREEMENT, CONTRACT DATE: 01/31/2014 |
| KINDER MORGAN NGPL 1001 LOUISIANA STREET HOUSTON, TX 77002 | TRANSPORTATION AGREEMENT, CONTRACT DATE: 11/01/2014 |
| KNIGHT OIL TOOLS, LLC 2727 SE EVANGELINE THRUWAY LAFAYETTE, LA 70508 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 10/12/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                      ,          Case No.   **15-12263 (KG)**
                                  **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KNIGHTEN MACHINE & SERVICE, INC. PO BOX 12587 ODESSA, TX 79768 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 04/15/2013 |
| KOG LLC ATTN: MICHAEL W. KIMBREL WILLIAMS CENTER TOWER 1 ONE WEST THIRD STREET, SUITE 1200 TULSA, OK 74103 | PURCHASE AND SALE AGREEMENT, CONTRACT DATE: 01/31/2014 |
| L & L BACKHOE, INC. PO BOX 945 WOODWARD, OK 73802 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| LARRY & MATT, INC. DBA B & G ELECTRIC COMPANY PO BOX 759 PAMPA, TX 79066-0759 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| LEAK DETECTION SERVICE INC P.O. BOX 1185 PERRYTON, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 11/01/2012 |
| LIBERTY INTERNATIONAL UNDERWRITERS SUITE 1000, 181 BAY STREET TORONTO, ON M5J 2T3 CANADA | INSURANCE POLICY - D&O POLICY, POLICY NUMBER: DOCGAADVOL005 |
| LUXOR OIL & GAS, INC ADDRESS UNKNOWN | SHALLOW GAS RIGHT ASSIGNMENT DATED 4/26/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                              ,        Case No.   15-12263 (KG)
                    **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| M-I L.L.C.<br>5950 NORTH COURSE DRIVE<br>HOUSTON, TX 77072 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/30/2012 |
| MACIAS DIRT CONTRACTOR<br>10230 CO RD 12<br>CANADIAN, TX 79014 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| MACQUARIE ENERGY<br>ONE ALLEN CENTER, 500 DALLAS ST<br>HOUSTON, TX 77002 | GAS PURCHASE AGREEMENT, CONTRACT DATE: 11/14/2012, AMENDMENT DATE: 9/4/2014 |
| MARY C ALTENDORF TRUST<br>MARY C ALTENDORF AND HAROLD J ALTENDORF<br>CO-TRUSTEES<br>1 EAST JANICE AVE  APT 21<br>YUKON, OK 73099-5609 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| MASTER PUMPS & EQUIPMENT<br>PO BOX 778<br>GRAPEVINE, TX 76099 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 01/01/2014 |
| MC GEHEE, JANET L.<br>ADDRESS ON FILE | RETENTION AND SEVERANCE PACKAGE AGREEMENT, CONTRACT DATE: 05/13/2015 |
| MCCULLOUGH, HURSHEL R.<br>ADDRESS ON FILE | RETENTION AND SEVERANCE PACKAGE AGREEMENT, CONTRACT DATE: 05/13/2015 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                          **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCNAMARA, CLARA<br>109 PAINTED BUNTING LANE<br>GEORGETOWN, TX 78633-4800 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| MCNAMARA, JAMES<br>69 LAKE OAKS CIRCLE<br>COLD SPRING, TX 77331 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| MCNAMARA, JOSEPH<br>313 FOXHILL COURT<br>DEBARY, FL 32713-4521 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| METER CHECK MEASUREMENT SERVICE<br>DEPT NO 58<br>TULSA, OK 74121-1228 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/01/2013 |
| METLIFE<br>4150 N. MULBERRY DRIVE, SUITE 300<br>KANSAS CITY, MO 64116 | EMPLOYEE BENEFITS, CUSTOMER NUMBER 05981861 |
| MID-STATES CRANE & HOIST, INC.<br>212-A NORTH GRAND STREET<br>AMARILLO, TX 79104 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/01/2013 |
| MIDWEST COMPRESSOR SYSTEMS, LLC<br>PO BOX 1381<br>2517 MILLIRON ROAD<br>PAMPA, TX 79066-1381 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/22/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                          ,        Case No.   15-12263 (KG)
                    Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIDWEST COMPRESSOR SYSTEMS, LLC P.O. BOX 1381 PAMPA, TX 79066-1381 | EQUIPMENT RENTAL AGREEMENT, BOWN#1 LEASE, CONTRACT DATE: 3/12/2012 |
| MIDWEST COMPRESSOR SYSTEMS, LLC P.O. BOX 1381 PAMPA, TX 79066-1381 | EQUIPMENT RENTAL AGREEMENT, BOWN#4 LEASE, CONTRACT DATE: 3/12/2012 |
| MIDWEST COMPRESSOR SYSTEMS, LLC P.O. BOX 1381 PAMPA, TX 79066-1381 | EQUIPMENT RENTAL AGREEMENT, BAKER LEASE, SKID 882 V6 ENGINE DRIVE 14G 1.43 SCREW, CONTRACT DATE: 5/20/2012 |
| MIDWEST COMPRESSOR SYSTEMS, LLC P.O. BOX 1381 PAMPA, TX 79066-1381 | EQUIPMENT RENTAL AGREEMENT, BALLARD LEASE (OLD WELL) 25 HP LIQUID RING 100-500, CONTRACT DATE: 4/1/2012 |
| MIDWEST COMPRESSOR SYSTEMS, LLC P.O. BOX 1381 PAMPA, TX 79066-1381 | EQUIPMENT RENTAL AGREEMENT, NEW BALLARD LEASE 4-45 350 ENGINE DRIVE, CONTRACT DATE: 10/1/2012 |
| MIDWEST COMPRESSOR SYSTEMS, LLC P.O. BOX 1381 PAMPA, TX 79066-1381 | EQUIPMENT RENTAL AGREEMENT, BROWN #2 LEASE SKID 894-12 14G 2.21, CONTRACT DATE: 10/1/2012 |
| MIDWEST INSPECTION SERVICE PO BOX 1229 1206 SW 9TH AVENUE PERRYTOWN, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                      ,          Case No.  **15-12263 (KG)**
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIKE ARNOLD TRUCKING<br>RT 1, BOX 177<br>OPTIMA, OK 73945 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| MILLBRAE CARGRAY LLC<br>ATTN: GREGORY M. DAVIS<br>811 MAIN STREET, 14TH FLOOR<br>HOUSTON, TX 77002 | PURCHASE AND SALE AGREEMENT, CONTRACT DATE: 04/25/2013 |
| MILLBRAE ENERGY VII LLC<br>ATTN: GREGORY M. DAVIS<br>811 MAIN STREET, 14TH FLOOR<br>HOUSTON, TX 77002 | PURCHASE AND SALE AGREEMENT, CONTRACT DATE: 09/17/2015 |
| MISSOURI VALLEY, INC.<br>4614 MCCARTY BLVD<br>AMARILLO, TX 79110 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 10/22/2013 |
| MURPHY ENERGY CORPORATION<br>2250 E. 73RD ST.<br>TULSA, OK 74136 | NGL PURCHASE AGREEMENT, CONTRACT DATE: 02/01/2015 |
| NATURAL GAS COMPRESSION SYSTEMS, INC.<br>2480 AERO PARK DR.<br>TRAVERSE CITY, MI 49686 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 05/15/2013 |
| NATURAL GAS LEAK CONSULTANTS, LLC<br>2702 SOUTH TALOR<br>AMARILLO, TX 79109 | INDEPENDENT CONTRACTOR AGREEMENT, CONTRACT DATE: 02/03/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,         Case No.  **15-12263 (KG)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEX OIL TOOLS<br>PO BOX 334<br>PERRYTON, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| O & B TANK CO., INC.<br>PO BOX 68<br>DARROUZETT, TX 79024 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 06/08/2015 |
| P2 ENERGY SOLUTIONS<br>21616TH STREET, SUITE 1700<br>DENVER, CO 74136 | SOFTWARE LICENSE, P2 EXCALIBUR SAAS SUBSCRIPTION FEE, CONTRACT DATE: 6/3/2012 |
| PANHANDLE EASTERN PIPE LINE CO. LP<br>5444 WESTHEIMER RD.<br>HOUSTON, TX 77056-5306 | OPERATIONAL BALANCING AGREEMENT NO. 31104 |
| PANHANDLE EASTERN PIPE LINE CO. LP<br>5444 WESTHEIMER RD.<br>HOUSTON, TX 77056-5306 | BALANCING AGREEMENT, CONTRACT DATE: 01/01/2011 |
| PANHANDLE HOT OIL SERVICE INC.<br>PO BOX 1294<br>PERRYTON, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 12/17/2014 |
| PANHANDLE JANITORIAL SERVICES INC.<br>3402 HANCOCK<br>AMARILLO, TX 79109 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/08/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,          Case No.  **15-12263 (KG)**
             **Debtor**                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PANHANDLE MAINTENANCE LLC<br>111 PENN ST.<br>BORGER, TX 79007 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/06/2013 |
| PANHANDLE METER, LLC<br>1029 N. PRICE ROAD<br>PO BOX 1444<br>PAMPA, TX 79066-1444 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/01/2013 |
| PANHANDLE OILFIELD SERVICE COMPANIES, INC.<br>14000 QUAIL SPRINGS PARKWAY, SUITE 300<br>OKLAHOMA CITY, OK 73134 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/09/2014 |
| PANHANDLE PERFORATORS, INC.<br>PO BOX 540<br>PAMPA, TX 79066-0540 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| PARADIGM REALTY ADVISORS, LLC., AGENT<br>SEAL TEAM I, LLC<br>4500 S. GARNETT, STE 600<br>TULSA, OK 74146 | LEASE, TULSA OFFICE SPACE LEASE, CONTRACT END DATE: 04/30/2016 |
| PAYTON MACHINE & SUPPLY<br>PO BOX 387<br>BORGER, TX 79008 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| PELETON<br>23501 CINCO RANCH BLVD., SUITE C220<br>KATY, TX 77494 | SOFTWARE LICENSE, ENG SOFTWARE, CONTRACT DATE: 1/24/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                                                ,        Case No.   15-12263 (KG)
                          **Debtor**                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PHILLIP THOMPSON, INDIVIDUALLY AND AS TRUSTEE OF THE TERRY THOMPSON CHILDREN'S TRUST, ET AL ADDRESS UNKNOWN | SETTLEMENT AGREEMENT DATED 4/1/2000 |
| PHILLIPS 66 600 N. DAIRY ASHFORD HOUSTON, TX 77079 | NGL PURCHASING AGREEMENT AND ASSOCIATED AMENDMENTS, ORIGINAL CONTRACT DATE: 12/13/2012, CONTRACT AMENDMENT DATE: 01/07/2015, COUNTY: MOORE |
| PHILLIPS 66 600 N. DAIRY ASHFORD HOUSTON, TX 77079 | NGL PURCHASING AGREEMENT AND ASSOCIATED AMENDMENTS, ORIGINAL CONTRACT DATE: 12/13/2012, CONTRACT AMENDMENT DATE: 01/07/2015, COUNTY: CARSON |
| PIONEER TRUCKING, LLC (DANNY CAGLE) 7000 N. PROSPECT AVE. OKLAHOME CITY, OK 73111 | CRUDE/CONDENSATE PURCHASER AGREEMENT, CONTRACT DATE: 09/17/2015 |
| PITNEY BOWES P.O. BOX 371887 PITTSBURGH, PA 15250-7887 | EQUIPMENT RENTAL AGREEMENT, TULSA OFFICE POSTAGE MACHINE, CONTRACT DATE: 11/18/2014 |
| PLAINS ALL AMERICAN PL 10 DESTA DRIVE, STE. 200E MIDLAND, TX 79705 | CRUDE/CONDENSATE PURCHASER AGREEMENT, CONTRACT DATE: 11/01/2012 |
| PLASTER AND WALK CONSULTING 106 N. LAKEHOMA PKWY MUSTANG, OK 73064 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 06/12/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                          ,          Case No.  **15-12263 (KG)**
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PLS<br>PO BOX 4987<br>HOUSTON, TX 77210-4987 | A&D REPORTS |
| PRESSER CONSTRUCTION, INC.<br>PO BOX 497<br>DUMAS, TX 79029 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/29/2012 |
| R G MORGAN & SON<br>PO BOX 466<br>GUYMON, OK 73942 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| RADDATZ CORPORATION<br>P.O. BOX 11807<br>SALT LAKE CITY, UT 84147-0807 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| RAINBOW TRUCKING, LLC<br>PO BOX 2027<br>GREAT BEND, KS 67530 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| RAMPART RESOURCES CO LLC<br>7404 SOUTH YALE<br>TULSA, OK 74136 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| RANDY'S DITCHING<br>702 SECOND PLACE<br>DUMAS, TX 79029 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                                ,        Case No.   **15-12263 (KG)**
                    **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAWHIDE WELL SERVICE, LLC<br>PO BOX 1988<br>CODY, WY 82414 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| RAY MAC ENERGY LTD<br>306 W 6TH ST<br>BORGER, TX 79007-4162 | SERVER SPACE RENTAL AGREEMENT |
| RENCO TOOL COMPANY INC.<br>PO BOX 602<br>PERRYTON, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 03/07/2014 |
| RES ENERGY SOLUTIONS<br>6650 ROXBURGH DR., SUITE 100<br>HOUSTON, TX 77041 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 12/01/2014 |
| RLI INSURANCE COMPANY<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX 77046 | Railroad Commission of Texas, Covered Period: 12/01/14-12/01/15 |
| RLI INSURANCE COMPANY<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX 77046 | US Dept of Interior, National Park Service, Covered Period: 07/01/15-07/01/16 |
| RLI INSURANCE COMPANY<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX 77046 | ConocoPhillips Company, Covered Period: 04/01/15-04/01/16 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                                    ,          Case No.   **15-12263 (KG)**
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROBERSON WIRELINE, INC.<br>PO BOX 1105<br>314 SE 9TH<br>PERRYTON, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| ROLLING THUNDER<br>918 N VAN BUREN AVE<br>ELK CITY, OK 73644 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 06/01/2012 |
| ROTO VERSAL COMPRESSION SERVICES LLC<br>PO BOX 841035<br>HOUSTON, TX 77284 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/01/2013 |
| RYDER SCOTT COMPANY LP<br>PO BOX 6446<br>CALGARY, AB T2P 2E1 CANADA | CONVERT PHDWIN DATABASE TO ARIES, CONTRACT DATE: 10/8/2015 |
| SAFETY INSTRUMENTATION, INC  DBA FITE FIRE & SAFETY<br>3012 W. KENTUCKY AVE.<br>MIDLAND, TX 79701 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/29/2013 |
| SAMCO ANCHORS<br>PO BOX 600<br>PERRYTON, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| SCHLUMBERG TECHNOLOGY CORPORATION<br>1325 SOUTH DAIRY ASHFORD<br>ANNEX 310<br>HOUSTON, TX 77077 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/30/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                                    ,          Case No.   15-12263 (KG)
                          **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCHNEIDER ELECTRIC<br>ADDRESS UNKOWN | END USER LICENESE AGREEMENT DATED 7/15/2015 |
| SCHWAB'S TINKER SHOP INTERNATIONAL<br>430 ROLLIE ROAD<br>LIBERAL, TX 67905 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 01/01/2013 |
| SCIENTIFIC DRILLING INTERNATIONAL, INC.<br>16701 GREENSPOINT PARK DRIVE<br>SUITE 200<br>HOUSTON, TX 77060 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| SCOUT ENERGY GROUP II, LP<br>4901 LBJ FREEWAY, SUITE 300<br>DALLAS, TX 75244 | Purchase and Sale Agreement, Contract Date: 11/8/2015 |
| SECOND ALARM LANDSCAPE LLC<br>200 BOIS D' ARC<br>BORGER, TX 79007 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 01/30/2015 |
| SHAMROCK GAS ANALYSIS, INC.<br>1100 SOUTH MADDEN<br>SHAMROCK, TX 79079 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| SLICK ROCK DATA MANAGEMENT<br>6976 EAST 76TH STREET<br>TULSA, OK 74133 | PROD DATA MGT SERVICES, CONTRACT DATE: 9/4/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re __Parallel Energy LP_____,          Case No.__15-12263 (KG)_____
                        Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SMITH INTERNATIONL, INC. 1325 SOUTH DAIRY ASHFORD ANNEX 310 HOUSTON, TX 77077 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/30/2012 |
| SOONER ENERGY SERVICES 2930 W. SAM HOUSTON PKWY SUITE 300 HOUSTON, TX 77043 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| SOUTHWEST PAYROLL 11008 EAST 51ST STREET TULSA, OK 74146 | PAYROLL SERVICES AGREEMENT |
| SPECTER INSTRUMENTS, INC., DBA AS WIN-911 SOFTWARE 4020 S. INDUSTRIAL DRIVE, STE 120 AUSTIN, TX 78744 | Software License Agreement |
| SR INTERESTS LLC BOX 2416 VALLEY CENTER, CA 92082 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| STALLION OILFIELD SERVICES LTD. 950 CORBINDALE, SUITE 300 HOUSTON, TX 77024 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 03/19/2013 |
| STEAGALL OIL COMPANY 616 N. 16TH CHICKASHA, OK 73018 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                                          ,          Case No.   15-12263 (KG)
　　　　　　　　Debtor                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUPERIOR FABRICATION, INC. PO BOX 429 ELK CITY, OK 73648 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 04/29/2014 |
| TAM INTERNATIONAL 4620 SOUTHERLAND HOUSTON, TX 77092 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 10/10/2013 |
| TAMCO WELDING 311 W. WILSON ST. BORGER, TX 79007 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 05/14/2014 |
| TENASKA MARKETING VENTURES 11718 NICHOLAS STREET OMAHA, NE 68154 | GAS PURCHASE AGREEMENT, CONTRACT DATE: 10/01/2012 |
| TEXAS CHRISTIAN UNIVERSITY COMPTROLLERS OFFICE P. O. BOX 297041 FORT WORTH, TX 76129 | SETTLEMENT AGREEMENT DATED 1/9/1996 |
| THE CHARLESS FAMILY REVOCABLE TRUST 2100 COUNTY ROAD D PANHANDLE, TX 79068 | SURFACE DAMAGE AGREEMENT, CONTRACT DATE: 10/15/2013 |
| THE NANCY L. ROGERS REVOCABLE TRUST 3209 19TH STREET GREAT BEND, KS 67530 | SURFACE DAMAGE AGREEMENT, CONTRACT DATE: 01/07/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                                        ,          Case No.   **15-12263 (KG)**
                            **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE ROBERT ROY ROGERS REVOCABLE TRUST 3209 19TH STREET GREAT BEND, KS 67530 | SURFACE DAMAGE AGREEMENT, CONTRACT DATE: 01/07/2014 |
| THE TOM L & ANNE BURNETT TRUST 801 CHERRY ST. STE 1500 FORTH WORTH, TX 76102 | SURFACE LEASE, LEASE DATE: 8/20/2015 |
| THOMAS E CUMMINS CONSULTING ACTUARY INC 2512 EAST 71ST STREET SUITE D TULSA, OK 74136 | 401(K) CONSULTANT AGREEMENT |
| THORCO HOLDINGS, LLC 420 EAST ARCHER TULSA, OK 74120 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/01/2012 |
| THURMMOND-MCGLOTHLIN, INC. PO BOX 2358 PAMPA, TX 79066-2358 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| TICO DRILL COLLAR INSPECTION 15140 FM 3044 CANADIAN, TX 79014 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/23/2013 |
| TKO ENERGY SERVICES, LLC PO BOX 54394 OKLAHOMA CITY, OK 73154 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,                    Case No.  **15-12263 (KG)**
                                   **Debtor**                                                                   **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD, CT 06183 | ERISA Bond 401(K), Covered Period: 07/01/15-07/01/2018 |
| TRC CONSULTANTS 120 DIETERT AVE STE.100 BOERNE, TX 78006 | PHDWIN ANNUAL MAINTENANCE AGREEMENT |
| TRIANGLE WELL SERVICING PO BOX 1159 PAMPA, TX 79066 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 05/13/2015 |
| TRINITY CONSULTANTS, INC. 12770 MERIT DR., SUITE 900 DALLAS, TX 75251 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 04/24/2014 |
| TRIPLE B OILFIELD SERVICES, INC. PO BOX 791 ELK CITY, OK 73648 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 02/11/2014 |
| TULSA ADVANCED TECHNOLOGIES 5915 N HWY 97 SAND SPRINGS, OK 74063 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 10/10/2013 |
| TULSA ADVANCED TECHNOLOGIES 5914 N STATE HWY 97 SAND SPRINGS, OK 74063 | NETWORK ADMINISTRATION, CONTRACT DATE: 9/1/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**_____,          Case No.   **15-12263 (KG)**_____
          **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TURNER ENERGY SERVICES, LLC<br>4747 GAILLARDIA PARKWAY, STE. 250<br>OKLAHOMA CITY, OK 73142 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| UNIFIRST HOLDINGS INC.<br>4210 22ND AVE.<br>AMARILLO, TX 79103 | FIELD UNIFORMS & OFFICE MATS, FRESHNERS, SHOP TOWELS., CONTRACT DATE: 6/1/2015 |
| UNITED HEALTHCARE<br>1311 WEST PRESIDENT GEORGE BUSH HWY<br>RICHARDSON, TX 75080 | GROUP MEDICAL INSURANCE AGREEMENT |
| UTILITY EQUIPMENT REPAIR<br>1716 SE 14TH<br>AMARILLO, TX 79102 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/01/2013 |
| VENABLES'S CONSTRUCTION<br>1800 S WASHINGTON STE 315<br>AMARILLO, TX 79102 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| VERIZON<br>ONE VERIZON PLACE<br>ALPHARETTA, GA 30004 | CELL PHONE SERVICES CONTRACT |
| VSP OF OKLAHOMA<br>3333 QUALITY DRIVE<br>RANCHO CORDOBA, CA 95670 | VISION INSURANCE PROVIDER, CONTRACT DATE: 9/12/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Parallel Energy LP**                                    ,           Case No.   **15-12263 (KG)**
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WARHORSE FISHING AND RENTAL TOOLS 2049 FLOUR BLUFF DR. CORPUS CHRISTI, TX 78418 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/11/2015 |
| WB SUPPLY COMPANY PO DRAWER 2479 PAMPA, TX 79066 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 09/09/2014 |
| WEATHERFORD INTERNATIONAL, LLC 2000 ST. JAMES PLACE HOUSTON, TX 77056 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 05/28/2013 |
| WELLS FARGO BANK, N.A. ATTN: TRENT BRENDON, SENIOR VICE PRESIDENT 301 S. COLLEGE ST. MAC: D1053-151 CHARLOTTE, NC 28202 | WELLS FARGO AGREEMENT FOR THE $100,000 DEPOSIT ON THE CREDIT CARD |
| WEST TEXAS AIR CONDITIONING & HEATING, INC. PO BOX 102 STINNETT, TX 79083 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| WEST TEXAS I&E 4611 W. ILLINOIS AVE MIDLAND, TX 79703 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/31/2014 |
| WEST TEXAS PEST CONTROL PO BOX 271 PAMPA, TX 79066-0271 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 08/19/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Parallel Energy LP**                              ,          Case No.   **15-12263 (KG)**
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WESTERN HOT OIL SERVICE, INC.<br>PO BOX 1107<br>PERRYTON, TX 79070 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 11/13/2013 |
| WESTERN MARKETING, INC.<br>PO BOX 147<br>ABILENE, TX 79604 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/01/2012 |
| WFD OIL CORPORATION<br>2944 VIA ESPERANZA<br>EDMOND, OK 73013-8934 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 11/09/2009 |
| WFD OIL CORPORATION<br>2944 VIA ESPERANZA<br>EDMOND, OK 73013-8934 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 08/04/2009 |
| WICKLUND PETROLEUM CORPORATION<br>4521 EXECUTIVE DRIVE, SUITE 101<br>NAPLES, FL 34119 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 03/01/2010 |
| WICKLUND PETROLEUM CORPORATION<br>4521 EXECUTIVE DRIVE, SUITE 101<br>NAPLES, FL 34119 | OIL AND GAS EXPLORATION AGREEMENT, CONTRACT DATE: 03/01/2010 |
| WICKLUND PETROLEUM CORPORATION<br>4521 EXECUTIVE DRIVE, SUITE 101<br>NAPLES, FL 34119 | GAS SUPPLY AGREEMENT, CONTRACT DATE: 08/01/2011, AMENDED: 9/1/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Parallel Energy LP                                    ,              Case No.   15-12263 (KG)
                        **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WICKLUND PETROLEUM CORPORATION 4521 EXECUTIVE DRIVE, SUITE 101 NAPLES, FL 34119 | CRUDE OIL PURCHASE AGREEMENT, CONTRACT DATE: 04/01/2012 |
| WILLIAM CHARLES SMITH DBA EVERGREEN CONSULTING COMPANY 14845 SW MURRAY SCHOLLS DR ATTN: DEBBIE SPRING; ROGER SPRING, OWNER BEAVERTON, OR 97007-9237 | BUSINESS CONSULTING AGREEMENT, CONTRACT DATE: 07/01/2013 |
| WILLIAMSON, CARRIE LEA P O BOX 470292 FORT WORTH, TX 76147-292 | JOINT OPERATING AGREEMENT, CONTRACT DATE: 12/01/2010 |
| WYOMING CASING SERVICES, INC. DBA FRANCIS CASING CREWS 301 LEXINGTON AVE. CHEYENNE, WY 82007 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 12/12/2013 |
| ZENITH DRILLING CONTRACTORS 1223 N. ROCK ROAD, BUILDING A SUITE 200 WICHITA, KS 67206 | MASTER SERVICES AGREEMENT, CONTRACT DATE: 07/03/2012 |
| ZIMMER, MARK 2214 S.BUCHANAN AMARILLO, TX 79109 | PROPANE SUPPLY AGREEMENT |
| | |

**B6H (Official Form 6H) (12/07)**

In re   **Parallel Energy LP** _____,    Case No.   **15-12263 (KG)**
                        **Debtor**                                                                        **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Parallel Energy LP**                                    **Case No. 15-12263 (KG)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARALLEL ENERGY GP LLC<br>1323 EAST 71ST STREET<br>SUITE 200<br>TULSA, OK  74136 | CANADIAN IMPERIAL BANK OF COMMERCE<br>ATTN: CANADIAN AGENCY SERVICES<br>AGENT'S BRANCH OF ACCOUNT<br>40 DUNDAS STREET WEST, 5TH FLOOR<br>TORONTO, ON  M5G 2C2<br>CANADA |
| PARALLEL ENERGY COMMERCIAL TRUST<br>517 10TH AVENUE SW<br>SUITE 840<br>CALGARY, AB  TSR 0A8<br>CANADA | CANADIAN IMPERIAL BANK OF COMMERCE<br>ATTN: CANADIAN AGENCY SERVICES<br>AGENT'S BRANCH OF ACCOUNT<br>40 DUNDAS STREET WEST, 5TH FLOOR<br>TORONTO, ON  M5G 2C2<br>CANADA |
| PARALLEL ENERGY TRUST<br>517 10TH AVENUE SW<br>SUITE 840<br>CALGARY, AB  TSR 0A8<br>CANADA | CANADIAN IMPERIAL BANK OF COMMERCE<br>ATTN: CANADIAN AGENCY SERVICES<br>AGENT'S BRANCH OF ACCOUNT<br>40 DUNDAS STREET WEST, 5TH FLOOR<br>TORONTO, ON  M5G 2C2<br>CANADA |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In Re : Parallel Energy LP                                                    Case No. 15-11934 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____       Signature: _____
                                                                                                Debtor

Date _____       Signature: _____
                                                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

.................................................................................................................................................

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____       _____
Printed or Typed Name and Title, if any,                            Social Security No.
of Bankruptcy Petition Preparer                                         *( Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____       _____
Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

.................................................................................................................................................

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the <u>Authorized Signatory</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the <u>Partnership</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date_____11/30/2015_____       Signature : /S/ Richard N. Miller _____

                                                                    Richard N. Miller _____
                                                                    [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

.................................................................................................................................................

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*