**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PARALLEL ENERGY, LP, *et al.*,[1] | ) | Case No. 15-12263 (KG) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Parallel Energy LP and Parallel Energy GP LLC, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "***Schedules***") and Statements of Financial Affairs (collectively, the "***Statements***, and together with the Schedules the "***Schedules and Statements***") with the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and Rule 1007.1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware.

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements do not purport to represent financial statements prepared in accordance with International Financial Reporting Standards in the United States ("***IFRS***"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Parallel Energy LP (9322) and Parallel Energy GP LLC (9321). The location of the Debtors' headquarters and the Debtors' service address is: 1323 East 71st Street, Suite 200, Tulsa, Oklahoma 74136.

[2] The Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors have prepared a Global Note with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

liabilities of each Debtor on an unconsolidated basis.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date (as defined herein) or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation.  Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Mr. Richard N. Miller has signed each of the Schedules and Statements in his capacity as the Chief Financial Officer of the Debtors  .  In reviewing and signing the Schedules and Statements, Mr. Miller necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors.  Mr. Miller has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements.  Furthermore, the fact that the Debtors have prepared Global Notes or specific notes with respect to any information in the Schedules and Statements and not to other information in the Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to the rest of the Debtors' Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## **Global Notes and Overview of Methodology**

1.    **Global Notes Control**.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

2.    **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("***Claim***") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any

Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, in Statement 3(c), Schedule B, and Schedule F) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

**3.      Description of Cases and "as of" Information Date**.  On November 9, 2015 (the "***Petition Date***"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On November 10, 2015, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 37].

The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of September 30, 2015, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on November 8, 2015.

**4.      Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of September 30, 2015. By way of further information the stalking horse bid of $110,000,000 was used to establish the total value of the Debtor as further noted on Schedule A and B.35. Book values may not equate to their current market values. Amounts shown for total liabilities may differ materially from those stated in the Schedules and Statements. Furthermore, assets that have fully depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

**5.**    **Recharacterization**.  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

**6.**    **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**7.**    **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable.  In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.

The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, as the Debtors have yet to make any decisions with respect to rejection of executory contacts and unexpired leases.  In addition, certain immaterial assets and liabilities may have been excluded.

In addition, in the ordinary course of their business, the Debtors are party to pooling agreements or pooling orders that relate to certain of the Debtors' oil and gas leases.  Generally, pooling is the consolidation and combining of leased land with adjoining leased tracts.  Pooling has the benefit to the production company of uniting all landowners' leases into a common pool and utilizing one common underground geological reservoir.

**8.**    **Insiders**.  Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers and (c) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors;

(b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

9.    **Executory Contracts**.    Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

10.    **Credits and Adjustments**.    The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

11.    **Leases**.    In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their business.  Any known pre-petition obligations of the Debtors' pursuant to the same have been listed on Schedule F,  the underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

12.    **Joint Interest Billings**.    The Debtors are the operators for some oil and gas wells in which the Debtors hold an interest, many under joint operating or joint exploration agreements with other parties.  In connection with the daily operation of those wells, the Debtors incur lease operating expenses for which the Debtors are then reimbursed by their partners for their share of the expenses.  Where the Debtors hold non-operating working interests in wells under various joint operating agreements, the Debtors reimburse the operator for the Debtors' share to the relevant costs—production expenses, taxes, etc.  The Debtors were authorized to make payments on account of the foregoing under applicable interim first-day orders issued by the Bankruptcy Court, and such accrued and payable amounts are not reflected on the Schedules and Statements. For more information, please   refer to the *Motion to Pay Critical Vendor Claims // Motion of the Debtors For Entry of Interim and Final Orders (A) Authorizing the Payment of Pre-Petition (I) Operating Expenses, (II) Joint Interest Billings, (III) Transportation And Warehousing Claims, And, (IV) 503(b)(9) Claims, and (B) Confirming Administrative Expense Priority of Outstanding Orders File By Parallel Energy LP* [Docket No. 6].

13.    **Classifications**.    Listing a Claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant

or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

14.     **Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

15.     **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on account of a contract or for breaches of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, whether asserted directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

16.     **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

   a.     <u>Undetermined Amounts</u>.  The description of an amount as "Undetermined" is not intended to reflect upon the materiality of such amount.

   b.     <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

   c.     <u>Paid Claims</u>.  The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court.  Accordingly, certain outstanding liabilities may have been

reduced by postpetition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

d.  <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

17.  **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

18.  **Setoffs.**  The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, and other disputes or discrepancies between the Debtors and various third parties including their suppliers and other parties who hold working interests in common oil and gas properties. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

<u>**Specific Disclosures with Respect to the Debtors' Schedules**</u>

**<u>Schedule A</u>**.  Under applicable law, royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in land. The Debtors have included information about the instruments governing such interests on Schedule A, but have not duplicated such leases on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of Bankruptcy Code section 365.

Certain of the instruments reflected on Schedule A may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A is an executory contract within the meaning of Bankruptcy Code section 365. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A or Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

Except where otherwise noted, the Debtors have included the book value of real property assets. With respect to certain oil and gas properties for which the value is undetermined on Schedule A,

such properties are tested for impairment based on a ceiling test analysis. With respect to the oil and gas leases for which an undetermined value is reflected on Schedule A, a determination of the value of each lease would be unduly burdensome and cost prohibitive.

The Debtors are continuing their review of all relevant documents and reserve the right to amend all Schedules at a later time as necessary, or otherwise recharacterize their interests in such real property at a later date. Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property when such holdings are, in fact, in the nature of personal property holdings or an executory contract, or the Debtors may have listed certain assets as personal property assets when such holdings are, in fact, real property holdings. The Debtors reserve all of their rights, but shall not be required, to recategorize and/or recharacterize such asset holdings at a later time to the extent that the Debtors determine that such holdings were improperly listed.

The Debtors' failure to list any rights in real property on Schedule A should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

**Schedule B4**.  Unless indicated otherwise in a Debtor's specific response to Schedule B4, the Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

**Schedule B14**.  Partnership interests in affiliates primarily arise from member or partnership interests. Each Debtor's "Schedule B – Personal Property" lists such Debtor's ownership interests, if any, in subsidiaries and affiliates. For purposes of these Statements and Schedules, the Debtors have listed the value of such ownership interests as undetermined because the fair market value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.

**Schedule B16**.  In the ordinary course of the Debtors' businesses, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 60 days following a production month-end. The timeframe to calculate a net proceed for a given production month requires the following steps: invoicing of joint interest partners and purchasers, payment of capital and operating expenses, receipt of gross sales revenues, receipt of gross gathering, processing and transportation expense payments, receipt of joint interest billing payments, and disbursement of payments to royalty owners. These steps are necessarily accomplished over the span of 60 days following the end of a production month.  Accordingly, there is a significant amount of accounts receivable owed to the Debtors as of the Petition Date which will be recouped or reimbursed in the ordinary course of business likely by the end of December 2015 or January 2016.

The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, setoffs, refunds with their customers and suppliers, or potential warranty Claims against their suppliers.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule B22**.  In the ordinary course of their businesses, the Debtors are required to obtain operating and other permits from federal, state, and local government authorities and from regulatory bodies. The Debtors believe that these permits have little or no cash value and have not included them in their response to Schedule B.

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedules B28 or B29.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.  All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.  The descriptions provided in Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D.  The amounts outstanding under the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

**Schedule E**.  By interim order dated November 10, 2015, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits.  The Debtors have not listed on Schedule E any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the relevant First Day Order or other order that may be entered by the Bankruptcy Court.

**Schedule F**.  The Debtors have used best reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon each Debtor's existing books and records as of the Petition Date.  The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same. Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with IFRS  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.  The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis.  Each Debtor's Schedule F may reflect its payment of certain Claims pursuant to these First Day Orders, and, to the extent an unsecured Claim has been paid or may be paid it is possible such Claim is not included on Schedule F.  Certain Debtors may pay additional Claims listed on Schedule F during this chapter 11 case pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to amend or supplement Schedule F or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

Schedule F reflects unsecured Claims that a Debtor may have against another Debtor on account of intercompany receivables and payables or on account of the Debtors' prepetition secured facilities. The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified

and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**.  The Debtors' businesses are complex.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred.   Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-compete agreements may not be listed on Schedule G.  The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.  In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, indemnity agreements, and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available.  Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

**Schedule H**.  For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H.  The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, and other such agreements.  The Debtors reserve all of their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there are multiple lenders under the Debtors' prepetition debt facilities, only the administrative agents have been listed for purposes of Schedule H.

**Specific Disclosures with Respect to the Debtors' Statements**

**Statement Question 3b**.  Statement Question 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders, employee payroll related disbursements, and bankruptcy professionals   The amounts listed in Statement Question 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement Question 3b. The Debtors have included transfers less than $6,225 to ensure parties are not erroneously omitted due to being listed multiple times within the Debtors books and records under different names.    All disbursements listed on Statement Question 3b are made through the Debtors' cash management system.   Additionally, all disbursement information reported in Statement Question 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

The Debtors' response to Statement Question 3b may include remittances to the lessors of the Debtors' oil and gas leases of such lessors' share of revenue from the producing wells located on their respective leases or lands pooled therewith pursuant to the terms of their oil and gas lease. In addition, the response may include remittances of overriding royalties to the owners of those interests, and the holders of nonexecutive mineral interests, as well as the holders of non-participating royalty interests pursuant to applicable agreements. Such remittances do not represent property of the Debtors' estates. In addition, the Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral

12

interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts are not property of the Debtors' estates, but may be included in response to Statement Question 3b.

**Statement Question 3c**.  Statement Question 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable.  As described in the *Motion of the Debtors For Interim and Final Orders Approving (A) Maintenance of Pre-Petition Bank Accounts and Cash Management System; and (B) Continued Use of Existing Checks and Business Forms* [Docket No. 5], in the ordinary course of business the Debtor entities maintain business relationships with each other, resulting in intercompany receivables and payables (the "***Intercompany Claims***").

**Statement Question 8**.  The Debtors occasionally incur losses for a variety of reasons, including fire and theft.  The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement Question 13**.  The Debtors routinely incur setoffs and netting of payments during the ordinary course of their business. Setoffs and nettings in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, joint interest billings, returns, warranties, and other transaction true-ups. These normal setoffs and nettings are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal set-offs. Therefore, normal setoffs and nettings are excluded from the Debtors' responses to Statement Question 13.

**Statement Question 14**.  In connection with their oil and gas assets, the Debtors are obligated, pursuant to their oil and gas leases and other agreements, to remit to the lessors of the oil and gas leases and potentially other parties their share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, overriding royalties must be remitted to the owners of those interests, and the holders of non-executive mineral interests, as well as the holders of nonparticipating royalty interests, must receive the proceeds due to them pursuant to the applicable agreement.

The Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses.

**Statement Question 15**.  From time to time, in the ordinary course of business, the Debtors buy and sell real property interests, including fee simple interests in land, in connections with their operations.  The Debtors have not disclosed the addresses of these properties.

**Statement Question 19d**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement Question 19d.

**Statement Question 23**.  Unless otherwise indicated in a Debtor's specific response to Statement Question 23, the Debtors have included a comprehensive response to Statement Question 23 on Statement 3c.

*[Remainder of page intentionally left blank.]*

B7 (Official Form 7) (04/13)

# UNITED STATES BANKRUPTCY COURT

District Of Delaware

In re:  Parallel Energy LP                    ,        Case No.   15-12263 (KG)
           Debtor                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

    This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."   Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

    Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

    *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

    *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

    **1.   Income from employment or operation of business**

None
☐

    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

          AMOUNT                            SOURCE

In re:   Parallel Energy LP                                    Case No.    15-12263 (KG)

| AMOUNT | SOURCE |
|---|---|
| $31,547,309.00 | 2015 - Oil and Gas Revenue Including Hedging Gains/Losses - 1/1/2015 - 9/30/2015 |
| $96,446,569.00 | 2014 - Oil and Gas Revenue Including Hedging Gains/Losses - 1/1/2014 - 12/31/2014 |
| $88,955,526.00 | 2013 - Oil and Gas Revenue Including Hedging Gains/Losses - 1/1/2013 - 12/31/2013 |

_____

**2.    Income other than from employment or operation of business**

None

☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

                    AMOUNT                                    SOURCE

_____

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None

☒

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

_____

None

☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:   Parallel Energy LP                              Case No.    15-12263 (KG)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider

None ☐   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

None    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.    Repossessions, foreclosures and returns**

None ☒   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:  Parallel Energy LP                                    Case No.    15-12263 (KG)

---

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

_____

**6.    Assignments and receiverships**

None
[X]  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

_____

None
[X]  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

_____

**7.    Gifts**

None
[ ]  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| The Parent Child Center of Tulsa 1421 S. Boston Tulsa, OK   74119 | None | 1/17/2015 | Heads and Tails Game Underwrting - $1,500.00 |

_____

**8.    Losses**

In re:  Parallel Energy LP                                    Case No.    15-12263 (KG)

5

---

None ☐
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**   (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

See attached rider

---

**9.    Payments related to debt counseling or bankruptcy**

None ☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See attached rider

---

**10.   Other transfers**

None ☒
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

---

None ☒
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.   Closed financial accounts**

6

In re:   Parallel Energy LP                                    Case No.   15-12263 (KG)

---

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| CANADIAN IMPERIAL BANK OF COMMERCE 855 -2ND STREET S.W., 9TH FLOOR (EAST TOWER, BANKERS HALL) CALGARY, AB T2P 2P2 CANADA | Checking - xxx9219 | $3,489.33 - 2/2/2015 |

---

**12.   Safe deposit boxes**

None ☒    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.   Setoffs**

None ☐    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

The Debtor routinely incurs setoffs and netting of payments during the ordinary course of their business. Setoffs and nettings in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, joint interest billing and other transaction true-ups. These normal setoffs and nettings are consistent with the ordinary course of business in the Debtor industry and can be particularly voluminous, making it unduly

In re:  Parallel Energy LP                              Case No.    15-12263 (KG)

---

burdensome and costly for the Debtor to list all normal set-offs. Therefore, normal setoffs and nettings are excluded from the response to Statements Question 13.

_____

**14.   Property held for another person**

None

☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Various parties with Royalty Ownership Interests in Oil & Gas wells which the Debtor operates | Unpaid oil and gas royalties / Severance tax refunds due to oil and gas royalty ownership interests   - $704,807 | Wells Fargo Bank |

_____

**15.   Prior address of debtor**

None



If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

_____

**16.   Spouses and Former Spouses**

None

☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

_____

**17.   Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

In re:   Parallel Energy LP                                    Case No.    15-12263 (KG)

---

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

_____

None

☐   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| See attached rider | | | |

_____

None

☐   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| See attached rider | | | |

_____

None

☐   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| See attached rider | | |

_____

**18.   Nature, location and name of business**

9

In re:   Parallel Energy LP                                    Case No.    15-12263 (KG)

---

None  ☒    a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
|  |  |  |  |  |

---

None  ☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|
|  |  |

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19.   Books, records and financial statements**

None  ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

In re:  Parallel Energy LP                    Case No.    15-12263 (KG)

---

NAME AND ADDRESS                    DATES SERVICES RENDERED

See attached rider

_____

None  b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have
☐    audited the books of account and records, or prepared a financial statement of the debtor.

NAME                    ADDRESS                    DATES SERVICES RENDERED

The books and records of the Debtor are consolidated with a non-US affiliate and audited on a
consolidated basis.

_____

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐    account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                    ADDRESS

See attached rider

_____

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☐    financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                    DATE ISSUED

The Debtor has provided financial statements on a consolidated and non-consolidated basis in the
ordinary course of their business to numerous financial institutions, creditors and other parties within two
years immediately before the Petition Date.   Considering the number of such recipients and the
possibility that such information may have been shared with parties without the knowledge or consent of
the Debtor, the Debtor has not disclosed any parties that may have received such financial statements for
the purposes of Statement 19d.

_____

**20.  Inventories**

None  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking
☐    of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 9/23/2014 - Carson | Greg Poole | $1,107,348.00 - Book Value |
| 2/6/2015 - Carson | Greg Poole | $1,051,923.52 - Book Value |

11

In re:  Parallel Energy LP                              Case No.    15-12263 (KG)

DATE OF INVENTORY              INVENTORY SUPERVISOR        DOLLAR AMOUNT
                                                          OF INVENTORY
                                                          (Specify cost, market or other basis)

3/15/2015 - Contractor Yard    C F Service and Supply      $107,106.14 - Book Value

4/22/2015 - Sneed              Damon Goodheart             $9,879.63 - Book Value

None   b. List the name and address of the person having possession of the records of each of the inventories reported in a.,
☐      above.

                                                          NAME AND ADDRESSES
                                                          OF CUSTODIAN
          DATE OF INVENTORY                               OF INVENTORY RECORDS

          9/23/2014                                       GWARTNEY, PEGGY
                                                          C/O PARALLEL ENERGY LP
                                                          1323 EAST 71 STREET
                                                          SUITE 200
                                                          TULSA, OK 74136

          2/6/2015                                        GWARTNEY, PEGGY
                                                          C/O PARALLEL ENERGY LP
                                                          1323 EAST 71 STREET
                                                          SUITE 200
                                                          TULSA, OK 74136

          3/15/2015                                       GWARTNEY, PEGGY
                                                          C/O PARALLEL ENERGY LP
                                                          1323 EAST 71 STREET
                                                          SUITE 200
                                                          TULSA, OK 74136

          4/22/2015                                       GWARTNEY, PEGGY
                                                          C/O PARALLEL ENERGY LP
                                                          1323 EAST 71 STREET
                                                          SUITE 200
                                                          TULSA, OK 74136

**21.  Current Partners, Officers, Directors and Shareholders**

None   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
☐      partnership.

       NAME AND ADDRESS              NATURE OF INTEREST          PERCENTAGE OF INTEREST

In re:   Parallel Energy LP                          Case No.    15-12263 (KG)

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| PARALLEL ENERGY COMMERCIAL TRUST 517 10TH AVENUE SW, SUITE 840 CALGARY, ALBERTA   T2R 0A8 CANADA | Limited Partner | 99.999 |
| PARALLEL ENERGY GP LLC 1323 EAST 71 STREET, SUITE 200 TULSA, OK   74136 | General Partner | 0.001 |

None
☒

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22.   Former partners, officers, directors and shareholders**

None
☒

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☒

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23.   Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

In re:   Parallel Energy LP                                  Case No.    15-12263 (KG)

---

NAME & ADDRESS
OF RECIPIENT,                    DATE AND PURPOSE            AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR          OF WITHDRAWAL               OR DESCRIPTION
                                                            AND VALUE OF PROPERTY

   Please see response to Statement Question 3c.
_____

**24.  Tax Consolidation Group.**

None


If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

       NAME OF PARENT CORPORATION            TAXPAYER-IDENTIFICATION NUMBER (EIN)


_____

**25.  Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

       NAME OF PENSION FUND                  TAXPAYER-IDENTIFICATION NUMBER (EIN)

       Employee 401K Plan                   45-5577482


_____

\*   \*   \*   \*   \*
\*

B6 Declaration (Official Form 6 - Declaration) (12/07)

In Re : Parallel Energy LP                                                         Case No. 15-11934 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                Debtor

Date _____          Signature: _____
                                                                         (Joint Debtor, if any)

[If joint case, both spouses must sign.]

......................................................................................................................................................

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                              ( Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____          _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
......................................................................................................................................................

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Signatory [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the Partnership [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date___11/30/2015_____          Signature :  /S/ Richard N. Miller_____

                                                        Richard N. Miller_____
                                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
......................................................................................................................................................

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1 | 2003-NET, MAP C/O MINERAL ACQUISITIONPARTNERS INC P O BOX 268947 OKLAHOMA CITY, OK 73126-8947 | 35684 | 10/06/2015 | $36.79 |
| | | | SUBTOTAL | $36.79 |
| 2 | 4 POINT LAND COMPANY LTD EAGLE CENTRE BLDG 112 WEST 8TH AVE STE 1000 AMARILLO, TX 79101-2314 | 34707 35324 | 09/04/2015 10/06/2015 | $155.57 $119.79 |
| | | | SUBTOTAL | $275.36 |
| 3 | 4 WAY PROPERTIES LTD PO BOX 1591 AMARILLO, TX 79105 | 34708 35325 | 09/04/2015 10/06/2015 | $66.89 $54.23 |
| | | | SUBTOTAL | $121.12 |
| 4 | A & I PARTS CENTER 228 N DUMAS AVE DUMAS, TX 79029 | 18355 18657 18804 18859 | 08/11/2015 09/22/2015 10/13/2015 10/19/2015 | $1,225.56 $293.53 $164.43 $43.31 |
| | | | SUBTOTAL | $1,726.83 |
| 5 | A M C WELDING PO BOX 1104 BORGER, TX 79008-1104 | 18458 | 08/25/2015 | $467.50 |
| | | | SUBTOTAL | $467.50 |
| 6 | ABB INC 7051 INDUSTRIAL BLVD BARTLESVILLE, OK 74008 | 18459 18549 18658 18771 18860 18961 | 08/25/2015 09/08/2015 09/22/2015 10/05/2015 10/19/2015 11/02/2015 | $470.57 $470.57 $470.57 $470.57 $470.57 $470.28 |
| | | | SUBTOTAL | $2,823.13 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 7 | ABILENE CHRISTIAN UNIVERSITY<br>ACU BOX 29120<br>ABILENE, TX 79699-9120 | | | |
| | | 34709 | 09/04/2015 | $31.36 |
| | | 35326 | 10/06/2015 | $32.03 |
| | | | **SUBTOTAL** | **$63.39** |
| 8 | ACS-ODS OIL & GAS LTD<br>3602 S WASHINGTON<br>AMARILLO, TX 79110 | | | |
| | | 34710 | 09/04/2015 | $196.05 |
| | | 35327 | 10/06/2015 | $143.30 |
| | | | **SUBTOTAL** | **$339.35** |
| 9 | ADELE M GLASSNER TRUSTEE<br>APT 224<br>147 BAY SPRING AVE<br>BARRINGTON, RI 02806 | | | |
| | | 34941 | 09/04/2015 | $77.14 |
| | | 35545 | 10/06/2015 | $56.30 |
| | | | **SUBTOTAL** | **$133.44** |
| 10 | AGATSTEIN, JEAN C<br>1 MCKNIGHT PLACE<br>#278<br>ST LOUIS, MO 63124 | | | |
| | | 35328 | 10/06/2015 | $34.06 |
| | | | **SUBTOTAL** | **$34.06** |
| 11 | AIR CAPITAL EQUIPMENT INC<br>806 EAST BOSTON<br>WICHITA, KS 67211-3313 | | | |
| | | 18356 | 08/11/2015 | $928.48 |
| | | 18659 | 09/22/2015 | $3,897.89 |
| | | | **SUBTOTAL** | **$4,826.37** |
| 12 | AIRGAS USA LLC<br>PO BOX 676015<br>DALLAS, TX 75267-6015 | | | |
| | | 18502 | 08/31/2015 | $481.79 |
| | | 18716 | 09/28/2015 | $481.79 |
| | | 18922 | 10/26/2015 | $467.14 |
| | | | **SUBTOTAL** | **$1,430.72** |
| 13 | ALAMEDA, JULIE ANN<br>5802 NE 22ND AVENUE<br>AMARILLO, TX 79107 | | | |
| | | 35031 | 09/04/2015 | $47.08 |
| | | 35636 | 10/06/2015 | $45.45 |
| | | | **SUBTOTAL** | **$92.53** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 14 | ALAN AND MAMIE WALL REV TRUST ALAN J WALL AND JAMIE SWALL, TRUSTEES 1053 KENSINGTON DRIVE ROSEVILLE, CA 95661-5339 | 35329 | 10/06/2015 | $40.96 |
| | | | **SUBTOTAL** | **$40.96** |
| 15 | ALBANY ROYALTY LLC BOX 2772 ALBANY, TX 76430 | 34711 35330 | 09/04/2015 10/06/2015 | $296.13 $221.56 |
| | | | **SUBTOTAL** | **$517.69** |
| 16 | ALICE B BELLOWS TRUST 10-18 4718 HALLMARK DRIVE APT 310 HOUSTON, TX 77056-3911 | 35332 | 10/06/2015 | $33.73 |
| | | | **SUBTOTAL** | **$33.73** |
| 17 | ALLDEN, TONYA CHRISTINE 3508 96TH STREET LUBBOCK, TX 79423-3827 | 35869 | 10/06/2015 | $26.08 |
| | | | **SUBTOTAL** | **$26.08** |
| 18 | ALLEN AUSTIN COMPANY C/O CATHERINE A ALOISIO 1602 GLEN MAY PARK DRIVE SPRING, TX 77379-8448 | 34713 35333 | 09/04/2015 10/06/2015 | $37.28 $39.26 |
| | | | **SUBTOTAL** | **$76.54** |
| 19 | ALLEN, CORALEE ANN 503 WEST 36TH AVENUE HUTCHINSON, KS 67502 | 34839 35452 | 09/04/2015 10/06/2015 | $331.41 $301.37 |
| | | | **SUBTOTAL** | **$632.78** |
| 20 | ALVINS RADIATOR SERVICE 108 N MAIN BORGER, TX 79007 | 18460 18550 18660 | 08/25/2015 09/08/2015 09/22/2015 | $1,195.00 $895.00 $7,850.00 |
| | | | **SUBTOTAL** | **$9,940.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 21 | AMARILLO ELECTRIC SPECIALIST<br>PO BOX 9048<br>AMARILLO, TX 79105 | | | |
| | | 18661 | 09/22/2015 | $341.76 |
| | | 18861 | 10/19/2015 | $1,278.30 |
| | | | **SUBTOTAL** | **$1,620.06** |
| 22 | AMERICAN EQUIPMENT & TRAILER<br>PO BOX 32190<br>AMARILLO, TX 79120 | | | |
| | | 18551 | 09/08/2015 | $264.97 |
| | | 18662 | 09/22/2015 | $13,856.00 |
| | | 18962 | 11/02/2015 | $267.02 |
| | | | **SUBTOTAL** | **$14,387.99** |
| 23 | ANDERSON, CONSTANCE HILL<br>9913 OLD ANNAPOLIS RD<br>ELLICOTT CITY, MD 21042 | | | |
| | | 35337 | 10/06/2015 | $28.84 |
| | | | **SUBTOTAL** | **$28.84** |
| 24 | ANNA BELLE KRISTER II<br>FOUNDATION<br>D S KRISTER III & BILL COUNTS CO<br>TRSTE<br>C/O BANK OF AMERICA N A AGENT<br>P O BOX 840738<br>DALLAS, TX 75284-0738 | | | |
| | | 35056 | 09/04/2015 | $126.58 |
| | | 35657 | 10/06/2015 | $106.94 |
| | | | **SUBTOTAL** | **$233.52** |
| 25 | ANNA FERN BELLAH TRUST<br>JOHN M ZIMMER TRUSTEE<br>PO BOX 9552<br>AMARILLO, TX 79105 | | | |
| | | 34739 | 09/04/2015 | $962.15 |
| | | 35358 | 10/06/2015 | $667.83 |
| | | | **SUBTOTAL** | **$1,629.98** |
| 26 | ANNE HILL FRUITS<br>1535 E 38TH ST<br>TULSA, OK 74105 | | | |
| | | 35531 | 10/06/2015 | $28.84 |
| | | | **SUBTOTAL** | **$28.84** |
| 27 | ANTHONY ENERGY LTD<br>7900 MONTICELLO DRIVE<br>GRANBURY, TX 76049-6519 | | | |
| | | 35341 | 10/06/2015 | $36.79 |
| | | | **SUBTOTAL** | **$36.79** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 28 | APODACA, ORLANDO A &<br>APODACA, BRADLEY L<br>REV TRUST ORLANDO A APODACA &<br>BRADLEY<br>1640 VILLA STRADA<br>SANTA FE, NM 87506 | | | |
| | | 34721 | 09/04/2015 | $691.16 |
| | | 35342 | 10/06/2015 | $521.68 |
| | | | SUBTOTAL | $1,212.84 |
| 29 | ARMSTRONG COFFEE SERV<br>116 S WARD ST<br>PAMPA, TX 79065 | | | |
| | | 18552 | 09/08/2015 | $53.50 |
| | | 18963 | 11/02/2015 | $45.00 |
| | | | SUBTOTAL | $98.50 |
| 30 | ASHLEY RENAE MIXON<br>IRREVOCABLE TRUST<br>JAMIE HOLLAND, TRUSTEE<br>309 CLEAR COVE<br>ARGYLE, TX 76226 | | | |
| | | 35124 | 09/04/2015 | $144.89 |
| | | 35724 | 10/06/2015 | $148.41 |
| | | | SUBTOTAL | $293.30 |
| 31 | AT&T<br>208 SOUTH AKARD STREET<br>DALLAS, TX 75202 | | | |
| | | 18357 | 08/11/2015 | $402.79 |
| | | 18410 | 08/18/2015 | $665.33 |
| | | 18553 | 09/08/2015 | $399.24 |
| | | 18611 | 09/15/2015 | $252.53 |
| | | 18663 | 09/22/2015 | $409.39 |
| | | 18806 | 10/13/2015 | $1,076.04 |
| | | | SUBTOTAL | $3,205.32 |
| 32 | ATKINSON, WILLIAM JARRETT<br>6213 CEDAR HOLLOW<br>AMARILLO, TX 79124 | | | |
| | | 35343 | 10/06/2015 | $27.02 |
| | | | SUBTOTAL | $27.02 |
| 33 | AWM MANAGEMENT TRUST<br>BURNETT PLAZA - SUITE 1500<br>801 CHERRY STREET, UNIT 9<br>FORT WORTH, TX 76102-6881 | | | |
| | | 18358 | 08/11/2015 | $100.00 |
| | | 34722 | 09/04/2015 | $216,692.68 |
| | | 35344 | 10/06/2015 | $186,343.07 |
| | | ACH | 11/06/2015 | $199,031.84 |
| | | | SUBTOTAL | $602,167.59 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 34 | B & G ELECTRIC CO<br>ATTN: MATT HINTON, OWNER<br>241 WESTERN ST<br>PAMPA, TX 79065 | | | |
| | | 18359 | 08/11/2015 | $715.05 |
| | | 18411 | 08/18/2015 | $10,807.61 |
| | | 18461 | 08/25/2015 | $4,504.42 |
| | | 18554 | 09/08/2015 | $13,077.30 |
| | | 18664 | 09/22/2015 | $11,143.92 |
| | | 18772 | 10/05/2015 | $10,356.77 |
| | | 18807 | 10/13/2015 | $7,305.02 |
| | | 18923 | 10/26/2015 | $10,476.80 |
| | | | **SUBTOTAL** | **$68,386.89** |
| 35 | B H C H MINERAL LTD<br>P O BOX 1817<br>SAN ANTONIO, TX 78296-1817 | | | |
| | | 34723 | 09/04/2015 | $38.76 |
| | | | **SUBTOTAL** | **$38.76** |
| 36 | BADGER MIDSTREAM ENERGY PARTNER<br>ATTN: ALEX BUCHER, CHIEF EXECUTIVE OFFICER<br>3663 N. SAM HOUSTON PWY. E<br>HOUSTON, TX 77032 | | | |
| | | WIRE | 08/25/2015 | $63,334.10 |
| | | WIRE | 09/04/2015 | $144,083.44 |
| | | WIRE | 09/25/2015 | $60,553.23 |
| | | WIRE | 10/02/2015 | $150,000.00 |
| | | WIRE | 10/26/2015 | $61,065.52 |
| | | WIRE | 11/03/2015 | $141,655.15 |
| | | | **SUBTOTAL** | **$620,691.44** |
| 37 | BADGER, JEAN S<br>5402 32ND STREET<br>LUBBOCK, TX 79407 | | | |
| | | 34725 | 09/04/2015 | $40.37 |
| | | | **SUBTOTAL** | **$40.37** |
| 38 | BAILEY, SHIRLEY LOUISE<br>4817 GREENBRIAR DRIVE<br>SPRINGFIELD, IL 62711 | | | |
| | | 35346 | 10/06/2015 | $35.77 |
| | | | **SUBTOTAL** | **$35.77** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 39 | BAKER HUGHES OILFIELD OPERATIONS INC PO BOX 301057 DALLAS, TX 75303-1057 | | | |
| | | 18555 | 09/08/2015 | $2,207.18 |
| | | 18665 | 09/22/2015 | $3,267.83 |
| | | 18717 | 09/28/2015 | $16,943.97 |
| | | | **SUBTOTAL** | **$22,418.98** |
| 40 | BAKER, DELLA M 1977 POINTE ROYALE DR BRANSON, MO 65616 | | | |
| | | 34726 | 09/04/2015 | $142.49 |
| | | 35347 | 10/06/2015 | $98.91 |
| | | | **SUBTOTAL** | **$241.40** |
| 41 | BAKER, SAMUEL LEONARD 329 ORCHARD ST MILLIS, MA 02054-1025 | | | |
| | | 34727 | 09/04/2015 | $34.44 |
| | | 35348 | 10/06/2015 | $27.69 |
| | | | **SUBTOTAL** | **$62.13** |
| 42 | BALDRIDGE, PATTI K. 3606 MAGNOLIA SAND SPRINGS, OK 74063 | | | |
| | | 35243 | 09/04/2015 | $42.21 |
| | | 35838 | 10/06/2015 | $35.61 |
| | | | **SUBTOTAL** | **$77.82** |
| 43 | BALDWIN, ROXAN P.O. BOX 1051 UNION, OR 97883 | | | |
| | | 34728 | 09/04/2015 | $256.33 |
| | | 35349 | 10/06/2015 | $197.38 |
| | | | **SUBTOTAL** | **$453.71** |
| 44 | BALLARD, JERRY E P O BOX 594 WHITE DEER, TX 79097-594 | | | |
| | | 35006 | 09/04/2015 | $143.56 |
| | | 35607 | 10/06/2015 | $121.35 |
| | | | **SUBTOTAL** | **$264.91** |
| 45 | BALLARD, KERRY P O BOX 141 WHITE DEER, TX 79097-141 | | | |
| | | 35044 | 09/04/2015 | $83.11 |
| | | 35647 | 10/06/2015 | $55.34 |
| | | | **SUBTOTAL** | **$138.45** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 46 | BALLARD, VIVIAN RIGGINS<br>P O BOX 594<br>WHITE DEER, TX 79097-594 | | | |
| | | 35289 | 09/04/2015 | $54.78 |
| | | 35881 | 10/06/2015 | $49.54 |
| | | | **SUBTOTAL** | **$104.32** |
| 47 | BANKS, SUNDANCE BROCK<br>258 DELMAR WAY<br>SAN MATEO, CA 94403 | | | |
| | | 34729 | 09/04/2015 | $620.94 |
| | | 35350 | 10/06/2015 | $495.19 |
| | | | **SUBTOTAL** | **$1,116.13** |
| 48 | BARBARA GENE MORTER REV TRUST<br>AMARILLO NATIONAL BANK,<br>TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34731 | 09/04/2015 | $37.22 |
| | | 35351 | 10/06/2015 | $41.79 |
| | | | **SUBTOTAL** | **$79.01** |
| 49 | BARRON, ELAINE B<br>15515 NORTH VALLEY CREEK LANE<br>MILTON, GA 30004 | | | |
| | | 34733 | 09/04/2015 | $55.68 |
| | | 35352 | 10/06/2015 | $52.59 |
| | | | **SUBTOTAL** | **$108.27** |
| 50 | BASIC ENERGY SERVICES<br>P O BOX 841903<br>DALLAS, TX 75284-1903 | | | |
| | | 18503 | 08/31/2015 | $2,063.59 |
| | | | **SUBTOTAL** | **$2,063.59** |
| 51 | BEAKON OIL & GAS INC<br>68 SHILOH ROAD<br>ODESSA, TX 79762-8415 | | | |
| | | 34736 | 09/04/2015 | $136.01 |
| | | 35354 | 10/06/2015 | $133.92 |
| | | | **SUBTOTAL** | **$269.93** |
| 52 | BEAN, LYNDA BROTHERTON<br>711 BADGER TRAIL<br>HARKER HEIGHTS, TX 76548-2169 | | | |
| | | 35082 | 09/04/2015 | $66.46 |
| | | 35680 | 10/06/2015 | $61.71 |
| | | | **SUBTOTAL** | **$128.17** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 53 | BEAVERS BOND, MARGARETTA ELIZABETH C/O WILLIAM JAMES BOND, POA 9500 EAST FM 917 ALVARADO, TX 76009 | | | |
| | | 35087 | 09/04/2015 | $73.58 |
| | | 35688 | 10/06/2015 | $33.84 |
| | | | **SUBTOTAL** | **$107.42** |
| 54 | BECCUE, SHARON L 110 E GERMAN AVE MT PULASKI, IL 62548 | | | |
| | | 35356 | 10/06/2015 | $35.77 |
| | | | **SUBTOTAL** | **$35.77** |
| 55 | BENNETT II, WILLIE S 4301 BALBOA DR FORT WORTH, TX 76133 | | | |
| | | 35302 | 09/04/2015 | $32.43 |
| | | | **SUBTOTAL** | **$32.43** |
| 56 | BENNETT MASTERSON TRUST LIMITED PARTNERSHIP P O BOX 1467 AMARILLO, TX 79105 | | | |
| | | 35099 | 09/04/2015 | $126.54 |
| | | 35698 | 10/06/2015 | $106.92 |
| | | | **SUBTOTAL** | **$233.46** |
| 57 | BENNETT, BAYLUS EARLS 8510 APPALACHIAN DR AUSTIN, TX 78759 | | | |
| | | 34740 | 09/04/2015 | $32.43 |
| | | | **SUBTOTAL** | **$32.43** |
| 58 | BENNETT, DAVID TED 12276 SE VERLIE STREET HAPPY VALLEY, OR 97086 | | | |
| | | 34742 | 09/04/2015 | $86.13 |
| | | 35360 | 10/06/2015 | $69.26 |
| | | | **SUBTOTAL** | **$155.39** |
| 59 | BENNETT, JAMES VINSON PO BOX 975 DUMAS, TX 79029 | | | |
| | | 34743 | 09/04/2015 | $62.10 |
| | | 35361 | 10/06/2015 | $33.35 |
| | | | **SUBTOTAL** | **$95.45** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 60 | BENNETT, NEAL WAYLAND<br>646 COUNTY RD L<br>PANHANDLE, TX 79068 | | | |
| | | 34744 | 09/04/2015 | $555.31 |
| | | 35362 | 10/06/2015 | $512.34 |
| | | | **SUBTOTAL** | **$1,067.65** |
| 61 | BENNETT, RAYMOND A<br>3124 GRANBURY CT<br>TYLER, TX 75707-2078 | | | |
| | | 34745 | 09/04/2015 | $32.43 |
| | | | **SUBTOTAL** | **$32.43** |
| 62 | BENYSHEK, BARBARA<br>WALNUT CREEK ESTATES<br>118 WALNUT DRIVE<br>PAMPA, TX 79065 | | | |
| | | 34747 | 09/04/2015 | $1,390.91 |
| | | 35364 | 10/06/2015 | $1,425.15 |
| | | | **SUBTOTAL** | **$2,816.06** |
| 63 | BENYSHEK, BARBARA E<br>WALNUT CREEK ESTATES<br>118 WALNUT ROAD<br>PAMPA, TX 76065-1000 | | | |
| | | 34730 | 09/04/2015 | $27.16 |
| | | | **SUBTOTAL** | **$27.16** |
| 64 | BERGLUND, JADE T<br>16095 TIGUA ROAD<br>PINE CITY, MN 55063 | | | |
| | | 34748 | 09/04/2015 | $71.21 |
| | | 35365 | 10/06/2015 | $54.85 |
| | | | **SUBTOTAL** | **$126.06** |
| 65 | BERGSTROM, JANET R<br>C/O VENITA ZAVIDNY<br>5555 SAN FELIPE<br>SUITE 200<br>HOUSTON, TX 77056 | | | |
| | | 34999 | 09/04/2015 | $168.36 |
| | | 35601 | 10/06/2015 | $163.28 |
| | | | **SUBTOTAL** | **$331.64** |
| 66 | BERZON, CLARA S<br>1591 SAN LORENZO AVE<br>BERKELEY, CA 94707 | | | |
| | | 34751 | 09/04/2015 | $198.59 |
| | | 35367 | 10/06/2015 | $146.26 |
| | | | **SUBTOTAL** | **$344.85** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 67 | BETSY BRADSHAW LIFE INC TRUST<br>AMARILLO NATL BANK TRUSTEE<br>PO BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34752 | 09/04/2015 | $43.00 |
| | | | **SUBTOTAL** | **$43.00** |
| 68 | BETSY CAMPBELL LEIN TRUST<br>FIRST FIN TR & ASSET MGMTCO NA<br>TRUSTEE<br>P O BOX 701<br>ABILENE, TX 79604 | | | |
| | | 34753 | 09/04/2015 | $33.54 |
| | | | **SUBTOTAL** | **$33.54** |
| 69 | BETSY JANE CAMPBELL LEIN LIFE<br>INC TR<br>FIRST FIN TR & ASSET MGMTCO NA<br>TRUSTEE<br>PO BOX 701<br>ABILENE, TX 79604 | | | |
| | | 34754 | 09/04/2015 | $42.21 |
| | | 35368 | 10/06/2015 | $35.61 |
| | | | **SUBTOTAL** | **$77.82** |
| 70 | BETTY D LOCKE REV TRUST<br>BETTY D LOCKE & CAROL ANN<br>SUGAR MARTIN<br>CO TRUSTEES<br>P O BOX 677<br>PAMPA, TX 79066-0677 | | | |
| | | 35369 | 10/06/2015 | $32.82 |
| | | | **SUBTOTAL** | **$32.82** |
| 71 | BETTY JO F EPPERSON LIFE ESTATE<br>128 CLAIBORNE LAKE LANE<br>GEORGETOWN, TX 78628 | | | |
| | | 34755 | 09/04/2015 | $29.83 |
| | | | **SUBTOTAL** | **$29.83** |
| 72 | BEVDELSOL TRUST NO BDSD-1<br>BEVERLY JEAN MORA TRUSTEE<br>7680 E BROADWAY BLVD<br>#702<br>TUCSON, AZ 85710 | | | |
| | | 34757 | 09/04/2015 | $102.53 |
| | | 35372 | 10/06/2015 | $78.94 |
| | | | **SUBTOTAL** | **$181.47** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 73 | BILL POLING TRUST<br>MARY ANN POLING & CYNTHIA LYNN<br>STRAWSER - CO-SUCC TRUSTEE<br>180 COLORADO AVE<br>SPRINGDALE, AR 72764 | | | |
| | | 35167 | 09/04/2015 | $421.17 |
| | | 35765 | 10/06/2015 | $379.91 |
| | | | SUBTOTAL | $801.08 |
| 74 | BILLY V HOUSLEY ESTATE<br>BETTY J HOUSLEY INDEPENDENT EXECUTOR<br>P O BOX 97<br>GROOM, TX 79039 | | | |
| | | 34758 | 09/04/2015 | $164.35 |
| | | 35373 | 10/06/2015 | $148.62 |
| | | | SUBTOTAL | $312.97 |
| 75 | BITTER END ROYALTIES LP<br>P O BOX 0988<br>DALLAS, TX 75367-0988 | | | |
| | | 34759 | 09/04/2015 | $47.86 |
| | | 35374 | 10/06/2015 | $44.43 |
| | | | SUBTOTAL | $92.29 |
| 76 | BIVINS FAMILY AGENCY<br>BOB GIBSON AGENT<br>P. O. BOX 708<br>AMARILLO, TX 79105 | | | |
| | | 34760 | 09/04/2015 | $519.96 |
| | | 35375 | 10/06/2015 | $455.02 |
| | | | SUBTOTAL | $974.98 |
| 77 | BJ INDUSTRIES INC AGENT<br>132 SOUTH WATER STREET<br>SUITE 331<br>DECATUR, IL 62523 | | | |
| | | 34761 | 09/04/2015 | $58.05 |
| | | 35376 | 10/06/2015 | $49.37 |
| | | | SUBTOTAL | $107.42 |
| 78 | BLACK STONE MINERALS COMPANY LP<br>P O BOX 301267<br>DALLAS, TX 75303-1267 | | | |
| | | 34762 | 09/04/2015 | $3,022.82 |
| | | 35377 | 10/06/2015 | $2,644.59 |
| | | | SUBTOTAL | $5,667.41 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 79 | BLACKMON, PATRICIA RHODES<br>1209 WINSTON DRIVE<br>LEWISVILLE, TX 75077 | | | |
| | | 35156 | 09/04/2015 | $55.58 |
| | | 35753 | 10/06/2015 | $28.67 |
| | | | **SUBTOTAL** | **$84.25** |
| 80 | BLANCHARD, NANCY ANN<br>8500 E TONBRIDGE COURT<br>TUCSON, AZ 85715 | | | |
| | | 34763 | 09/04/2015 | $233.16 |
| | | 35378 | 10/06/2015 | $203.38 |
| | | | **SUBTOTAL** | **$436.54** |
| 81 | BLAND, BARBARA<br>PO BOX 925<br>PLAINS, TX 79355 | | | |
| | | 34764 | 09/04/2015 | $370.19 |
| | | 35379 | 10/06/2015 | $341.59 |
| | | | **SUBTOTAL** | **$711.78** |
| 82 | BLASDEL FAMILY AGENCY<br>AMARILLO NATIONAL BANK AGENT<br>PO BOX 1<br>AMARILLO, TX 79105 | | | |
| | | 34765 | 09/04/2015 | $212.86 |
| | | 35381 | 10/06/2015 | $187.97 |
| | | | **SUBTOTAL** | **$400.83** |
| 83 | BLASDEL, CAROLYN S<br>C/O AMARILLO NATIONAL BANK<br>TRUST DEPARTMENT<br>P O BOX ONE<br>AMARILLO, TX 79105-0001 | | | |
| | | 35380 | 10/06/2015 | $37.04 |
| | | | **SUBTOTAL** | **$37.04** |
| 84 | BLOODWORTH, JOE D<br>3305 MOCKINGBIRD LANE<br>WICHITA FALLS, TX 76308 | | | |
| | | 35010 | 09/04/2015 | $156.45 |
| | | 35612 | 10/06/2015 | $126.13 |
| | | | **SUBTOTAL** | **$282.58** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 85 | BLUEKNIGHT ENERGY PARTNERS LP ATTN: ALEX STALLINGS, CHIEF FINANCIAL OFFICER 6060 S. AMERICAN PLAZA ST. E TULSA, OK 74135 | | | |
| | | 18360 | 08/11/2015 | $8,873.71 |
| | | 18412 | 08/18/2015 | $33,790.26 |
| | | 18462 | 08/25/2015 | $25,588.93 |
| | | 18504 | 08/31/2015 | $37,124.36 |
| | | 18556 | 09/08/2015 | $20,984.60 |
| | | 18666 | 09/22/2015 | $24,293.49 |
| | | 18718 | 09/28/2015 | $49,422.17 |
| | | 18808 | 10/13/2015 | $24,699.12 |
| | | 18862 | 10/19/2015 | $33,396.68 |
| | | 18924 | 10/26/2015 | $21,421.82 |
| | | 18964 | 11/02/2015 | $2,787.85 |
| | | | SUBTOTAL | $282,382.99 |
| 86 | BOBBITT, EDWIN GEORGE 707 S LOUISIANA STREET AMARILLO, TX 79106-8731 | | | |
| | | 34896 | 09/04/2015 | $29.12 |
| | | | SUBTOTAL | $29.12 |
| 87 | BOBBITT, LARRY DON P O BOX 50365 AMARILLO, TX 79159-0365 | | | |
| | | 35063 | 09/04/2015 | $29.12 |
| | | | SUBTOTAL | $29.12 |
| 88 | BOBJLV TRUST NO BJLVD-1 ROBERT KEITH JONES TRUSTEE P O BOX 30951 TUCSON, AZ 85751 | | | |
| | | 34766 | 09/04/2015 | $102.53 |
| | | 35382 | 10/06/2015 | $78.94 |
| | | | SUBTOTAL | $181.47 |
| 89 | BONNIE A RAPSTINE REV TRUST BONNIE A RAPSTINE, TRUSTEE P O BOX 8065 TOPEKA, KS 66608 | | | |
| | | 35383 | 10/06/2015 | $30.17 |
| | | | SUBTOTAL | $30.17 |
| 90 | BOWERS FAMILY LP ATTN: JOHN THOMAS BOWERS 15413 COUNTRY ROAD 1860 LUBBOCK, TX 79424 | | | |
| | | 34768 | 09/04/2015 | $443.58 |
| | | 35384 | 10/06/2015 | $514.11 |
| | | | SUBTOTAL | $957.69 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 91 | BOWERS OIL AND GAS INC<br>2532 PATTERSON ROAD<br>SUITE 11<br>GRAND JUNCTION, CO 81505-1089 | | | |
| | | 34769 | 09/04/2015 | $170.07 |
| | | 35385 | 10/06/2015 | $202.49 |
| | | | SUBTOTAL | $372.56 |
| 92 | BOWERS, GUY M<br>P O BOX 8090<br>RUIDOSO, NM 88355-8090 | | | |
| | | 34951 | 09/04/2015 | $234.75 |
| | | 35558 | 10/06/2015 | $279.49 |
| | | | SUBTOTAL | $514.24 |
| 93 | BOWERS, JOE B<br>C/O CITIZENS BANK AND TRUST CO<br>P O BOX 1181<br>PAMPA, TX 79066-1181 | | | |
| | | 35009 | 09/04/2015 | $56.69 |
| | | 35611 | 10/06/2015 | $67.49 |
| | | | SUBTOTAL | $124.18 |
| 94 | BOWLES, SANDRA LEE<br>914 S SPRING<br>MT PULASKI, IL 62548 | | | |
| | | 35386 | 10/06/2015 | $35.81 |
| | | | SUBTOTAL | $35.81 |
| 95 | BOYD FAMILY TRUST<br>DAN R BOYD AND WILMA BOYD<br>TRUSTEES<br>1362 LONGMONT PL<br>SANTA ANA, CA 9275 | | | |
| | | 34771 | 09/04/2015 | $233.16 |
| | | 35388 | 10/06/2015 | $203.38 |
| | | | SUBTOTAL | $436.54 |
| 96 | BRADLEY, JANIE G<br>901 S FILLMORE<br>AMARILLO, TX 79101 | | | |
| | | 34773 | 09/04/2015 | $259.13 |
| | | 35390 | 10/06/2015 | $195.67 |
| | | | SUBTOTAL | $454.80 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 97 | BRADLEY, SAVANNAH JANE<br>C/O AMARILLO NATIONAL BANK, AGENT<br>OIL  & GAS TRUST<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35213 | 09/04/2015 | $44.24 |
| | | 35812 | 10/06/2015 | $28.51 |
| | | | **SUBTOTAL** | **$72.75** |
| 98 | BRADSHAW, EDMOND L<br>1516 SHADY OAKS LN<br>FORT WORTH, TX 76107 | | | |
| | | 34775 | 09/04/2015 | $138.10 |
| | | 35392 | 10/06/2015 | $116.62 |
| | | | **SUBTOTAL** | **$254.72** |
| 99 | BRADSHAW, PEGGY<br>4212 HARMONY STREET<br>AMARILLO, TX 79109 | | | |
| | | 35160 | 09/04/2015 | $49.30 |
| | | | **SUBTOTAL** | **$49.30** |
| 100 | BRADY, VIRGIL<br>303 PORTLAND PLACE<br>CLINTON, IL 61727 | | | |
| | | 34776 | 09/04/2015 | $58.05 |
| | | 35393 | 10/06/2015 | $49.37 |
| | | | **SUBTOTAL** | **$107.42** |
| 101 | BRANDON & CLARK<br>36223 INTERSTATE 27<br>LUBBOCK, TX 79404 | | | |
| | | 18810 | 10/13/2015 | $1,644.64 |
| | | | **SUBTOTAL** | **$1,644.64** |
| 102 | BRANDT, BRADLEY A<br>P O BOX 3641<br>AMARILLO, TX 79116-3641 | | | |
| | | 34772 | 09/04/2015 | $758.42 |
| | | 35389 | 10/06/2015 | $566.89 |
| | | | **SUBTOTAL** | **$1,325.31** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 103 | BRENDA KAYE MORRISON TEST TRUST KEVIN WAYNE MATHIAS & KIMBERLY MICHELLE PO BOX 2371 FRITCH, TX 79036 | | | |
| | | 35130 | 09/04/2015 | $5,197.23 |
| | | 35730 | 10/06/2015 | $2,489.14 |
| | | | **SUBTOTAL** | **$7,686.37** |
| 104 | BRENT III, ROBERT PRICE P.O. BOX 9194 AMARILLO, TX 79105 | | | |
| | | 34779 | 09/04/2015 | $118.25 |
| | | 35396 | 10/06/2015 | $83.01 |
| | | | **SUBTOTAL** | **$201.26** |
| 105 | BRENT, J PHILLIP P O BOX 952 DUMAS, TX 79029 | | | |
| | | 34777 | 09/04/2015 | $1,014.57 |
| | | 35394 | 10/06/2015 | $786.57 |
| | | | **SUBTOTAL** | **$1,801.14** |
| 106 | BROOKS, JOE SHANNON P O BOX 2235 AMARILLO, TX 79105-2235 | | | |
| | | 35012 | 09/04/2015 | $26.76 |
| | | | **SUBTOTAL** | **$26.76** |
| 107 | BROWN, DAN LEE 2802 CROMWELL AVE WICHITA FALLS, TX 76309 | | | |
| | | 34781 | 09/04/2015 | $142.49 |
| | | 35398 | 10/06/2015 | $98.91 |
| | | | **SUBTOTAL** | **$241.40** |
| 108 | BROWN, GARY L 6103 HARFIELD CIRCLE AMARILLO, TX 79109 | | | |
| | | 34783 | 09/04/2015 | $213.93 |
| | | 35400 | 10/06/2015 | $148.45 |
| | | | **SUBTOTAL** | **$362.38** |
| 109 | BROWN, JOE DON 1927 CHERRY AMARILLO, TX 79106 | | | |
| | | 34784 | 09/04/2015 | $142.49 |
| | | 35401 | 10/06/2015 | $98.91 |
| | | | **SUBTOTAL** | **$241.40** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 110 | BROWN, LINDA H<br>2246 EAST 31ST PLACE<br>TULSA, OK 74105 | | | |
| | | 35668 | 10/06/2015 | $29.78 |
| | | | SUBTOTAL | $29.78 |
| 111 | BROWN, NOVALENE<br>7104 VINEWOOD<br>AMARILLO, TX 79108 | | | |
| | | 34785 | 09/04/2015 | $427.56 |
| | | 35402 | 10/06/2015 | $296.75 |
| | | | SUBTOTAL | $724.31 |
| 112 | BROWN, RANDALL<br>1708 48TH AVENUE<br>CAPITOLA, CA 95010 | | | |
| | | 34786 | 09/04/2015 | $106.91 |
| | | 35403 | 10/06/2015 | $74.28 |
| | | | SUBTOTAL | $181.19 |
| 113 | BROWN, RICHARD<br>107 ROMAN COURT<br>TAOS, NM 87571 | | | |
| | | 34787 | 09/04/2015 | $345.53 |
| | | 35404 | 10/06/2015 | $260.88 |
| | | | SUBTOTAL | $606.41 |
| 114 | BROWN, ROBERT CALVIN<br>650 AMBER OAKS<br>BURNET, TX 78611 | | | |
| | | 34788 | 09/04/2015 | $53.44 |
| | | 35405 | 10/06/2015 | $37.08 |
| | | | SUBTOTAL | $90.52 |
| 115 | BROWN, STEPHEN<br>11944 LAKE WILDWOOD DRIVE<br>PENN VALLEY, CA 95946 | | | |
| | | 34789 | 09/04/2015 | $53.44 |
| | | 35406 | 10/06/2015 | $37.08 |
| | | | SUBTOTAL | $90.52 |
| 116 | BROWN, TIMOTHY F.<br>2520 FIR<br>PAMPA, TX 79065 | | | |
| | | 35851 | 10/06/2015 | $27.02 |
| | | | SUBTOTAL | $27.02 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 117 | BROWN, VESTAGENE<br>4117 STONY POINT<br>AMARILLO, TX 79121 | | | |
| | | 34790 | 09/04/2015 | $427.56 |
| | | 35407 | 10/06/2015 | $296.75 |
| | | | **SUBTOTAL** | **$724.31** |
| 118 | BROWN, WILLIAM HENRY<br>5228 MOUNTAIN DR<br>AMARILLO, TX 79108-4726 | | | |
| | | 34791 | 09/04/2015 | $213.93 |
| | | 35408 | 10/06/2015 | $148.45 |
| | | | **SUBTOTAL** | **$362.38** |
| 119 | BROWNFIELD, MARGARET ANN<br>403 STALLWORTLE COURT<br>COLUMBIA, MO 65203 | | | |
| | | 35085 | 09/04/2015 | $91.21 |
| | | 35686 | 10/06/2015 | $84.47 |
| | | | **SUBTOTAL** | **$175.68** |
| 120 | BRYANT, DAVID ALAN<br>1241 ALTO VISTA ST<br>MC KINNEY, TX 75069-9772 | | | |
| | | 34793 | 09/04/2015 | $55.68 |
| | | 35410 | 10/06/2015 | $52.59 |
| | | | **SUBTOTAL** | **$108.27** |
| 121 | BRYANT, THOMAS MICHAEL<br>7761 FM 592<br>WHEELER, TX 79096 | | | |
| | | 34795 | 09/04/2015 | $55.68 |
| | | 35412 | 10/06/2015 | $52.59 |
| | | | **SUBTOTAL** | **$108.27** |
| 122 | BUMBLEBEE INVESTMENT LTD<br>EAGLE CENTRE BLDG<br>112 WEST 8TH AVE STE 1000<br>AMARILLO, TX 79101-2314 | | | |
| | | 34796 | 09/04/2015 | $88.45 |
| | | 35413 | 10/06/2015 | $67.50 |
| | | | **SUBTOTAL** | **$155.95** |
| 123 | BURDETTE O BROWN TRUST<br>JEWEL L DOWNING TRUSTEE<br>5333 84TH STREET<br>LUBBOCK, TX 79424 | | | |
| | | 34797 | 09/04/2015 | $427.56 |
| | | 35414 | 10/06/2015 | $296.75 |
| | | | **SUBTOTAL** | **$724.31** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 124 | BURGER, CHERRY CHARLESS<br>3710 TWISTED OAK CIR<br>COLORADO SPRINGS, CO 80904-4736 | | | |
| | | 34798 | 09/04/2015 | $994.23 |
| | | 35415 | 10/06/2015 | $940.39 |
| | | | SUBTOTAL | $1,934.62 |
| 125 | BURGER, DONNA<br>12060 PEACH DRIVE<br>PAMPA, TX 79065 | | | |
| | | 34879 | 09/04/2015 | $565.03 |
| | | 35488 | 10/06/2015 | $545.31 |
| | | | SUBTOTAL | $1,110.34 |
| 126 | BURGER, SEAN R.<br>P.O. BOX 854<br>SPEARMAN, TX 79081 | | | |
| | | 34920 | 09/04/2015 | $1,770.16 |
| | | 35527 | 10/06/2015 | $1,304.34 |
| | | | SUBTOTAL | $3,074.50 |
| 127 | BURKEY, DAVID F<br>183 NE 6TH COURT<br>DANIA BEACH, FL 33004 | | | |
| | | 35417 | 10/06/2015 | $376.16 |
| | | 35902 | 10/26/2015 | $397.67 |
| | | | SUBTOTAL | $773.83 |
| 128 | BURNETT RANCHES, LLC<br>801 CHERRY STREET, SUITE 1500<br>FORT WORTH, TX 76102-6869 | | | |
| | | 18719 | 09/28/2015 | $750.00 |
| | | | SUBTOTAL | $750.00 |
| 129 | BURNETT, JUDY LYNN<br>PO BOX 344<br>MELROSE, NM 88124 | | | |
| | | 34801 | 09/04/2015 | $370.19 |
| | | 35418 | 10/06/2015 | $341.59 |
| | | | SUBTOTAL | $711.78 |
| 130 | BURSON, KENDRA LOUISE<br>HCR 67 BOX 21<br>NEWKIRK, NM 87746 | | | |
| | | 34802 | 09/04/2015 | $106.91 |
| | | 35419 | 10/06/2015 | $74.28 |
| | | | SUBTOTAL | $181.19 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 131 | BUTTRAM ENERGIES INC<br>P O BOX 12966<br>OKLAHOMA CITY, OK 73157 | | | |
| | | 34803 | 09/04/2015 | $275.05 |
| | | 35420 | 10/06/2015 | $327.47 |
| | | | SUBTOTAL | $602.52 |
| 132 | BYERS, CAROL ANN<br>10103 COMANCHE<br>QUINLAN, TX 75474 | | | |
| | | 34804 | 09/04/2015 | $272.12 |
| | | 35421 | 10/06/2015 | $220.65 |
| | | | SUBTOTAL | $492.77 |
| 133 | BYRUM, CHARLES A<br>P O BOX 232<br>MIAMI, TX 79059 | | | |
| | | 34805 | 09/04/2015 | $1,390.91 |
| | | 34821 | 09/04/2015 | $27.16 |
| | | 35422 | 10/06/2015 | $1,425.15 |
| | | | SUBTOTAL | $2,843.22 |
| 134 | BYRUM, DAVID<br>618 LEXINGTON AVE<br>ABILENE, TX 79605 | | | |
| | | 34806 | 09/04/2015 | $1,390.91 |
| | | 35423 | 10/06/2015 | $1,425.15 |
| | | | SUBTOTAL | $2,816.06 |
| 135 | BYRUM, DAVID<br>618 LEXINGTON AVENUE<br>ABILENE, TX 79605-2719 | | | |
| | | 34856 | 09/04/2015 | $27.16 |
| | | | SUBTOTAL | $27.16 |
| 136 | C W AND MARY LONG REV TRUST<br>C W LONG & MARY FRANCES LONG,<br>TRUSTEE<br>P O BOX 183<br>PAMPA, TX 79066-0183 | | | |
| | | 34807 | 09/04/2015 | $40.03 |
| | | | SUBTOTAL | $40.03 |
| 137 | C. CLARK'S PROPANE, INC.<br>P.O. BOX 1380<br>PAMPA, TX 79066 | | | |
| | | 18505 | 08/31/2015 | $562.25 |
| | | 18649 | 09/15/2015 | $15.00 |
| | | 18667 | 09/22/2015 | $349.20 |
| | | 18863 | 10/19/2015 | $520.02 |
| | | | SUBTOTAL | $1,446.47 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 138 | CAIN ELECTRICAL SUPPLY<br>PO BOX 16489<br>FT WORTH, TX 76162 | | | |
| | | 18361 | 08/11/2015 | $5,920.83 |
| | | 18413 | 08/18/2015 | $39,705.64 |
| | | 18557 | 09/08/2015 | $5,946.15 |
| | | 18668 | 09/22/2015 | $7,571.34 |
| | | 18811 | 10/13/2015 | $14,820.26 |
| | | 18864 | 10/19/2015 | $2,308.21 |
| | | | **SUBTOTAL** | **$76,272.43** |
| 139 | CAL FARLEYS BOYS RANCH<br>C/O AMARILLO NTL BK OIL & GAS<br>PO BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34808 | 09/04/2015 | $2,463.00 |
| | | 35424 | 10/06/2015 | $2,323.00 |
| | | | **SUBTOTAL** | **$4,786.00** |
| 140 | CANCER SOLUTIONS RESEARCH INC<br>6549 MISSION GORGE ROAD<br>SUITE 195<br>SAN DIEGO, CA 92120 | | | |
| | | 34811 | 09/04/2015 | $1,025.32 |
| | | 35427 | 10/06/2015 | $789.49 |
| | | | **SUBTOTAL** | **$1,814.81** |
| 141 | CARLA ANN FULLER TRUST<br>CRAIG FULLER, TRUSTEE<br>7637 RAMBLE RIDGE<br>SAN ANTONIO, TX 78266 | | | |
| | | 34813 | 09/04/2015 | $47.21 |
| | | 35429 | 10/06/2015 | $45.92 |
| | | | **SUBTOTAL** | **$93.13** |
| 142 | CARLSON, CHRISTINE ELLEN<br>1580 N OAKLEY RD<br>OAKLEY, IL 62051 | | | |
| | | 34815 | 09/04/2015 | $25.30 |
| | | | **SUBTOTAL** | **$25.30** |
| 143 | CARRELL, PENNY R<br>122 WESTCOURT LN<br>SAN ANTONIO, TX 78257 | | | |
| | | 34816 | 09/04/2015 | $35.10 |
| | | 35432 | 10/06/2015 | $31.68 |
| | | | **SUBTOTAL** | **$66.78** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 144 | CARSON, VIRGINIA L<br>26552 CARDWICK CT<br>NEWHALL, CA 91321 | | | |
| | | 34818 | 09/04/2015 | $100.82 |
| | | 35434 | 10/06/2015 | $91.70 |
| | | | **SUBTOTAL** | **$192.52** |
| 145 | CASSTEVENS, CRYSTAL JAN<br>PO BOX 33153<br>AMARILLO, TX 79120-3153 | | | |
| | | 34847 | 09/04/2015 | $58.92 |
| | | 35460 | 10/06/2015 | $55.74 |
| | | | **SUBTOTAL** | **$114.66** |
| 146 | CATHY LYNN FULLER TRUST<br>CRAIG FULLER, TRUSTEE<br>7637 RAMBLE RIDGE<br>SAN ANTONIO, TX 78266 | | | |
| | | 34819 | 09/04/2015 | $47.21 |
| | | 35436 | 10/06/2015 | $45.91 |
| | | | **SUBTOTAL** | **$93.12** |
| 147 | CHARLES J LONG REV TRUST<br>AMARILLO NATIONAL BANK<br>TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34822 | 09/04/2015 | $37.22 |
| | | 35437 | 10/06/2015 | $41.79 |
| | | | **SUBTOTAL** | **$79.01** |
| 148 | CHARLES RALPH BENNETT<br>2335 HWY 102<br>DALHART, TX 79022 | | | |
| | | 34741 | 09/04/2015 | $62.11 |
| | | 35359 | 10/06/2015 | $33.36 |
| | | | **SUBTOTAL** | **$95.47** |
| 149 | CHARLESS FAMILY REVOCABLE<br>TRUST<br>WILLIAM ADDIS CHARLESS JR AND<br>MARY CHARLENE THORP-CHARLESS<br>CO-TRUSTEES<br>2100 COUNTY ROAD D<br>PANHANDLE, TX 79068 | | | |
| | | 34824 | 09/04/2015 | $994.24 |
| | | 35439 | 10/06/2015 | $940.41 |
| | | | **SUBTOTAL** | **$1,934.65** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 150 | CHEROKEE LEGACY MINERALS LTD<br>P O BOX 3217<br>ALBANY, TX 76430 | | | |
| | | 34825 | 09/04/2015 | $95.18 |
| | | 35440 | 10/06/2015 | $71.24 |
| | | | **SUBTOTAL** | **$166.42** |
| 151 | CHIEFTAIN EXPLORATION CO INC<br>P O BOX 19566<br>HOUSTON, TX 77224-9566 | | | |
| | | 34826 | 09/04/2015 | $39.17 |
| | | | **SUBTOTAL** | **$39.17** |
| 152 | CHOCTAW ENERGY LTD<br>PARTNERSHIP<br>P O BOX 6387<br>SAN ANTONIO, TX 78209-0387 | | | |
| | | 34827 | 09/04/2015 | $40.12 |
| | | | **SUBTOTAL** | **$40.12** |
| 153 | CHROME MACHINE & CASTING INC<br>PO BOX 299<br>BUSHLAND, TX 79012 | | | |
| | | 18506 | 08/31/2015 | $2,709.38 |
| | | 18558 | 09/08/2015 | $7,501.25 |
| | | 18669 | 09/22/2015 | $2,757.19 |
| | | 18720 | 09/28/2015 | $5,738.01 |
| | | 18773 | 10/05/2015 | $5,806.57 |
| | | 18813 | 10/13/2015 | $2,709.38 |
| | | 18865 | 10/19/2015 | $9,567.82 |
| | | 18965 | 11/02/2015 | $3,803.75 |
| | | | **SUBTOTAL** | **$40,593.35** |
| 154 | CHROME RIVER WHOLESALE<br>PO BOX 471107<br>TULSA, OK 74147-1107 | | | |
| | | 18670 | 09/22/2015 | $184.06 |
| | | | **SUBTOTAL** | **$184.06** |
| 155 | CIMAREX ENERGY CO.<br>#774031<br>4031 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 | | | |
| | | 34828 | 09/04/2015 | $131.30 |
| | | 35441 | 10/06/2015 | $184.98 |
| | | | **SUBTOTAL** | **$316.28** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 156 | CK SHOEMAKER TRUST NO CKSTD-1 CHERYL K OR GEORGE A SHOEMAKER TRUSTEES 8339 E CYPRESS POINT LANE TUCSON, AZ 85710 | | | |
| | | 34829 | 09/04/2015 | $102.53 |
| | | 35442 | 10/06/2015 | $78.94 |
| | | | **SUBTOTAL** | **$181.47** |
| 157 | CKD HOMES DIRECT LTD 4013 - 97TH STREET LUBBOCK, TX 79423 | | | |
| | | 35443 | 10/06/2015 | $35.92 |
| | | | **SUBTOTAL** | **$35.92** |
| 158 | CLAYTON & CLAYTON 120 AUSTIN HIGHWAY, SUITE 105 SAN ANTONIO, TX 78209-5339 | | | |
| | | 18396 | 08/11/2015 | $3,244.95 |
| | | 18592 | 09/08/2015 | $576.88 |
| | | 18848 | 10/13/2015 | $234.36 |
| | | | **SUBTOTAL** | **$4,056.19** |
| 159 | CLIFTON SUPPLY CO PO BOX 173 PAMPA, TX 79066-0173 | | | |
| | | 18721 | 09/28/2015 | $85.57 |
| | | | **SUBTOTAL** | **$85.57** |
| 160 | COBRA HELP 1620 HIGH STREET DENVER, CO 80218 | | | |
| | | 18507 | 08/31/2015 | $28.20 |
| | | 18671 | 09/22/2015 | $27.60 |
| | | 18925 | 10/26/2015 | $27.00 |
| | | | **SUBTOTAL** | **$82.80** |
| 161 | COCHRAN, JOYCE 4076 NORTHVIEW LANE DALLAS, TX 75229-2854 | | | |
| | | 35029 | 09/04/2015 | $412.79 |
| | | 35633 | 10/06/2015 | $308.35 |
| | | | **SUBTOTAL** | **$721.14** |
| 162 | COFFEY TIRE & BRAKE INC 7240 S DUMAS AVE DUMAS, TX 79029 | | | |
| | | 18814 | 10/13/2015 | $1,257.30 |
| | | 18866 | 10/19/2015 | $502.76 |
| | | | **SUBTOTAL** | **$1,760.06** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 163 | COLLINGE, ANN BOND<br>4231 LAKE LIVINGSTON COURT<br>BATON ROUGE, LA 70816-7319 | | | |
| | | 34832 | 09/04/2015 | $795.42 |
| | | 35445 | 10/06/2015 | $752.35 |
| | | | **SUBTOTAL** | **$1,547.77** |
| 164 | COLTHARP, EDWARD KEITH<br>P O BOX 295<br>SEDALIA, KY 42079 | | | |
| | | 34833 | 09/04/2015 | $190.82 |
| | | 35446 | 10/06/2015 | $180.55 |
| | | | **SUBTOTAL** | **$371.37** |
| 165 | COLTHARP, JOHN OREN<br>7162 COUNTY ROAD 176<br>STEPHENVILLE, TX 76401 | | | |
| | | 35017 | 09/04/2015 | $95.47 |
| | | 35618 | 10/06/2015 | $90.26 |
| | | | **SUBTOTAL** | **$185.73** |
| 166 | COMAC WELL SERVICES INC<br>ATTN: MARY MCKEE, PRESIDENT<br>1100 INDUSTRIAL BLVD<br>BORGER, TX 79007 | | | |
| | | 18362 | 08/11/2015 | $58,748.10 |
| | | 18414 | 08/18/2015 | $4,609.14 |
| | | 18463 | 08/25/2015 | $21,931.86 |
| | | 18508 | 08/31/2015 | $12,818.01 |
| | | 18559 | 09/08/2015 | $16,351.20 |
| | | 18612 | 09/15/2015 | $23,280.38 |
| | | 18672 | 09/22/2015 | $15,057.26 |
| | | 18722 | 09/28/2015 | $34,084.40 |
| | | 18774 | 10/05/2015 | $4,271.50 |
| | | 18815 | 10/13/2015 | $7,008.01 |
| | | 18867 | 10/19/2015 | $56,810.93 |
| | | 18966 | 11/02/2015 | $10,837.50 |
| | | | **SUBTOTAL** | **$265,808.29** |
| 167 | CONNER & WINTERS<br>4000 ONE WILLIAMS CENTER<br>TULSA, OK 74172-0148 | | | |
| | | 18560 | 09/08/2015 | $88.00 |
| | | | **SUBTOTAL** | **$88.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 168 | CONNIE FEATHERSTONE REV TRUST DATED 12-3-09. ATTN: OIL & GAS DEPT AMARILLO NATIONAL BANK, TRUSTEE P O BOX 1 AMARILLO, TX 79105-0001 | | | |
| | | 34836 | 09/04/2015 | $37.22 |
| | | 35449 | 10/06/2015 | $41.79 |
| | | | **SUBTOTAL** | **$79.01** |
| 169 | CONTROL EQUIPMENT INC PO BOX 1152 ODESSA, TX 79760 | | | |
| | | 18673 | 09/22/2015 | $399.34 |
| | | | **SUBTOTAL** | **$399.34** |
| 170 | COOK, MICHELLE BROWN 8484 RABBIT LANE PAMPA, TX 79065 | | | |
| | | 34837 | 09/04/2015 | $57.97 |
| | | 35450 | 10/06/2015 | $59.40 |
| | | | **SUBTOTAL** | **$117.37** |
| 171 | COON, RICHARD S JR 2322 LAKEVIEW DRIVE AMARILLO, TX 79109 | | | |
| | | 34838 | 09/04/2015 | $1,811.82 |
| | | 35451 | 10/06/2015 | $1,573.03 |
| | | | **SUBTOTAL** | **$3,384.85** |
| 172 | COUNTRY CHEVROLET GMC BUICK 1400 WEST WILSON BORGER, TX 79007 | | | |
| | | 18415 | 08/18/2015 | $7,045.75 |
| | | 18464 | 08/25/2015 | $4,791.52 |
| | | 18509 | 08/31/2015 | $8,647.07 |
| | | 18613 | 09/15/2015 | $1,458.14 |
| | | 18674 | 09/22/2015 | $2,137.36 |
| | | 18868 | 10/19/2015 | $6,113.28 |
| | | | **SUBTOTAL** | **$30,193.12** |
| 173 | COX COMMUNICATIONS 11811 E. 51ST ST. TULSA, OK 74146 | | | |
| | | 18426 | 08/18/2015 | $1,461.41 |
| | | 18518 | 08/31/2015 | $228.70 |
| | | 18624 | 09/15/2015 | $1,461.41 |
| | | 18734 | 09/28/2015 | $228.70 |
| | | 18875 | 10/19/2015 | $1,462.51 |
| | | 18912 | 10/20/2015 | $228.70 |
| | | | **SUBTOTAL** | **$5,071.43** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 174 | COX COMMUNICATIONS - TULSA<br>ATTN: PATRICK J. ESSER, PRESIDENT<br>11811 EAST 51ST STREET SO<br>TULSA, OK 74146 | | | |
| | | 18363 | 08/11/2015 | $3,992.84 |
| | | 18510 | 08/31/2015 | $3,260.92 |
| | | 18675 | 09/22/2015 | $3,992.84 |
| | | 18775 | 10/05/2015 | $3,260.64 |
| | | 18869 | 10/19/2015 | $3,992.84 |
| | | 18926 | 10/26/2015 | $3,258.02 |
| | | | SUBTOTAL | $21,758.10 |
| 175 | COX, NANCY JEAN<br>3410 AMHERST<br>AMARILLO, TX 79109 | | | |
| | | 35003 | 09/04/2015 | $45.38 |
| | | | SUBTOTAL | $45.38 |
| 176 | COX, SUSAN ZIMMER<br>2821 CROCKETT<br>AMARILLO, TX 79109 | | | |
| | | 35315 | 09/04/2015 | $320.66 |
| | | 35900 | 10/06/2015 | $222.66 |
| | | | SUBTOTAL | $543.32 |
| 177 | CRAFT ROBERT LOFLAND TRUST<br>C/O AMARILLO NATIONAL BANK<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34840 | 09/04/2015 | $50.78 |
| | | 35453 | 10/06/2015 | $56.98 |
| | | | SUBTOTAL | $107.76 |
| 178 | CRAIG, NANCY L<br>P O BOX 734<br>WHITEDEER, TX 79097 | | | |
| | | 34842 | 09/04/2015 | $1,390.91 |
| | | 35455 | 10/06/2015 | $1,425.15 |
| | | | SUBTOTAL | $2,816.06 |
| 179 | CREECH, JOY DONIELLE<br>22 HOGAN DRIVE<br>AMARILLO, TX 79124 | | | |
| | | 35028 | 09/04/2015 | $44.19 |
| | | 35632 | 10/06/2015 | $41.76 |
| | | | SUBTOTAL | $85.95 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 180 | CREEL, BARBARA<br>LIFE ESTATE<br>529 MEADOW HEATH LANE<br>DALLAS, TX 75232 | | | |
| | | 35456 | 10/06/2015 | $5,766.86 |
| | | | **SUBTOTAL** | **$5,766.86** |
| 181 | CRITZ, ERIN E<br>10204 SHORE PINE RD<br>TRUCKEE, CA 96161 | | | |
| | | 34843 | 09/04/2015 | $93.02 |
| | | 35457 | 10/06/2015 | $79.06 |
| | | | **SUBTOTAL** | **$172.08** |
| 182 | CRL PUMP & SUPPLY<br>PO BOX 172<br>BORGER, TX 79008 | | | |
| | | 18364 | 08/11/2015 | $575.92 |
| | | 18416 | 08/18/2015 | $44.13 |
| | | 18465 | 08/25/2015 | $321.20 |
| | | 18511 | 08/31/2015 | $87.20 |
| | | 18561 | 09/08/2015 | $242.96 |
| | | 18614 | 09/15/2015 | $187.95 |
| | | 18650 | 09/15/2015 | $115.08 |
| | | 18676 | 09/22/2015 | $586.19 |
| | | 18723 | 09/28/2015 | $513.78 |
| | | 18776 | 10/05/2015 | $217.74 |
| | | 18816 | 10/13/2015 | $1,662.32 |
| | | 18870 | 10/19/2015 | $1,414.21 |
| | | 18927 | 10/26/2015 | $169.37 |
| | | 18967 | 11/02/2015 | $520.89 |
| | | | **SUBTOTAL** | **$6,658.94** |
| 183 | CROSSETT, ROSEMARY<br>29675 SOFTWIND CIRCLE<br>FAIR OAKS RANCH, TX 78015 | | | |
| | | 35458 | 10/06/2015 | $30.53 |
| | | | **SUBTOTAL** | **$30.53** |
| 184 | CROWHILL ENERGY LLC<br>P O BOX 31018<br>EDMOND, OK 73003 | | | |
| | | 34844 | 09/04/2015 | $554.99 |
| | | 35459 | 10/06/2015 | $576.83 |
| | | | **SUBTOTAL** | **$1,131.82** |
| 185 | CROWN SUPPLY CO<br>PO BOX 5198<br>BORGER, TX 79008 | | | |
| | | 18365 | 08/11/2015 | $700.38 |
| | | 18417 | 08/18/2015 | $444.86 |
| | | 18466 | 08/25/2015 | $754.18 |
| | | 18562 | 09/08/2015 | $941.84 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|------|------|------|
| | | 18615 | 09/15/2015 | $12.88 |
| | | 18677 | 09/22/2015 | $46.87 |
| | | 18724 | 09/28/2015 | $1,574.47 |
| | | 18777 | 10/05/2015 | $368.80 |
| | | 18817 | 10/13/2015 | $428.94 |
| | | 18871 | 10/19/2015 | $145.67 |
| | | 18928 | 10/26/2015 | $129.90 |
| | | 18968 | 11/02/2015 | $436.41 |
| | | | **SUBTOTAL** | **$5,985.20** |
| 186 | CRUMP PETROLEUM CORPORATION P O BOX 50820 MIDLAND, TX 79710-0820 | | | |
| | | 34845 | 09/04/2015 | $32.90 |
| | | | **SUBTOTAL** | **$32.90** |
| 187 | CULLIGAN OF TULSA P.O. BOX 9697 TULSA, OK 74157-0697 | | | |
| | | 18418 | 08/18/2015 | $44.77 |
| | | 18616 | 09/15/2015 | $43.14 |
| | | 18818 | 10/13/2015 | $44.77 |
| | | | **SUBTOTAL** | **$132.68** |
| 188 | CULLIGAN WATER CONDITIONING PO BOX 1618 PAMPA, TX 79066-1618 | | | |
| | | 18366 | 08/11/2015 | $190.29 |
| | | 18617 | 09/15/2015 | $157.42 |
| | | 18819 | 10/13/2015 | $162.29 |
| | | | **SUBTOTAL** | **$510.00** |
| 189 | CUMMINGS ECK, STELLA CLEO C/O COL. DARELL BURGESON C/O SHARYL L BURGESON 556 E EDISON ST MANTECA, CA 95336 | | | |
| | | 34893 | 09/04/2015 | $146.51 |
| | | 35498 | 10/06/2015 | $124.50 |
| | | | **SUBTOTAL** | **$271.01** |
| 190 | CUNNINGHAM FAMILY TRUST ALTON P CUNNINGHAM, ATTORNEY-IN-FACT P O BOX 15167 AMARILLO, TX 79105 | | | |
| | | 34848 | 09/04/2015 | $1,590.76 |
| | | 35461 | 10/06/2015 | $1,504.60 |
| | | | **SUBTOTAL** | **$3,095.36** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 191 | CURBO, JOYCE<br>2207 11TH STREET<br>BROWNWOOD, TX 76801-5443 | | | |
| | | 35030 | 09/04/2015 | $30.54 |
| | | 35634 | 10/06/2015 | $28.92 |
| | | | SUBTOTAL | $59.46 |
| 192 | CUSTOM PROPANE SERVICES INC<br>9619 FRITCH FORTRESS RD<br>FRITCH, TX 79036 | | | |
| | | 18367 | 08/11/2015 | $771.27 |
| | | 18467 | 08/25/2015 | $95.63 |
| | | 18618 | 09/15/2015 | $191.26 |
| | | 18725 | 09/28/2015 | $191.26 |
| | | 18778 | 10/05/2015 | $95.63 |
| | | 18820 | 10/13/2015 | $286.89 |
| | | | SUBTOTAL | $1,631.94 |
| 193 | CYNTHIA L DAVIS REVOCABLE<br>TRUST<br>3309 N OKLAHOMA<br>SHAWNEE, OK 74804 | | | |
| | | 34851 | 09/04/2015 | $76.37 |
| | | 35464 | 10/06/2015 | $72.22 |
| | | | SUBTOTAL | $148.59 |
| 194 | D O H OIL COMPANY<br>P O BOX 1342<br>SWEETWATER, TX 79556-1342 | | | |
| | | 34852 | 09/04/2015 | $61.22 |
| | | 35465 | 10/06/2015 | $54.02 |
| | | | SUBTOTAL | $115.24 |
| 195 | D&J MURPHY PROPERTIES LTD<br>1400 11TH STREET<br>WICHITA FALLS, TX 76301 | | | |
| | | 34853 | 09/04/2015 | $625.77 |
| | | 35466 | 10/06/2015 | $504.21 |
| | | | SUBTOTAL | $1,129.98 |
| 196 | DALE ANN CO INC<br>PO BOX 2213<br>PAMPA, TX 79066-2213 | | | |
| | | 18368 | 08/11/2015 | $103.12 |
| | | | SUBTOTAL | $103.12 |
| 197 | DANLIN INDUSTRIES CORP<br>DEPT 3420<br>DALLAS, TX 75312-3420 | | | |
| | | 18726 | 09/28/2015 | $6,364.38 |
| | | | SUBTOTAL | $6,364.38 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 198 | DARE L LOCKE TRUST<br>BETTY D LOCKE & BRUCE D LOCKE, TRUSTEES<br>P O BOX 677<br>PAMPA, TX 79065 | | | |
| | | 35468 | 10/06/2015 | $32.82 |
| | | | **SUBTOTAL** | **$32.82** |
| 199 | DAUBE RANCH AN DMINERAL LIMITED PTSHP<br>P O BOX 38<br>ARDMORE, OK 73402-38 | | | |
| | | 34855 | 09/04/2015 | $38.49 |
| | | | **SUBTOTAL** | **$38.49** |
| 200 | DAUER RASP, MICCA BROOKE<br>10005 SUNDAY DRIVE<br>ARAADIA, OK 73007-6900 | | | |
| | | 35117 | 09/04/2015 | $40.12 |
| | | | **SUBTOTAL** | **$40.12** |
| 201 | DAUER, JUSTIN PAUL<br>P O BOX 982<br>PANHANDLE, TX 79068-982 | | | |
| | | 35032 | 09/04/2015 | $40.12 |
| | | | **SUBTOTAL** | **$40.12** |
| 202 | DAUER, STEVEN WAYNE<br>P O BOX 1101<br>PANHANDLE, TX 79068-1101 | | | |
| | | 35241 | 09/04/2015 | $49.41 |
| | | 35836 | 10/06/2015 | $46.76 |
| | | | **SUBTOTAL** | **$96.17** |
| 203 | DAVID I GARRETT JR CREDIT SHELTER TRUST<br>DOROTHEA GARRETT TRUSTEE<br>2007 PARGOUD BLVD<br>MONROE, LA 71201 | | | |
| | | 35538 | 10/06/2015 | $31.67 |
| | | | **SUBTOTAL** | **$31.67** |
| 204 | DAVID S KRITSER III TESTAMENTARY TRUST<br>SALLY SIMPSON KRITSER, TRUSTEE<br>2820 CROCKETT<br>AMARILLO, TX 79109 | | | |
| | | 34860 | 09/04/2015 | $42.21 |
| | | 35471 | 10/06/2015 | $35.61 |
| | | | **SUBTOTAL** | **$77.82** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 205 | DAVID S THOMPSON AGENCY C/O AMARILLO NATL BANK OIL & GAS DIV PO BOX 1 AMARILLO, TX 79105 | | | |
| | | 35263 | 09/04/2015 | $827.60 |
| | | 35854 | 10/06/2015 | $635.80 |
| | | | SUBTOTAL | $1,463.40 |
| 206 | DAVIS CORLEY, CYNTHIA ANN PO BOX 817 DUNCAN, OK 73534-0817 | | | |
| | | 34849 | 09/04/2015 | $111.37 |
| | | 35462 | 10/06/2015 | $105.38 |
| | | | SUBTOTAL | $216.75 |
| 207 | DAVIS DANIEL, MARY HELEN PO BOX 1237 ROANOKE, TX 76262 | | | |
| | | 34854 | 09/04/2015 | $111.37 |
| | | 35467 | 10/06/2015 | $105.38 |
| | | | SUBTOTAL | $216.75 |
| 208 | DAVIS LEGACY LLC 12309 ARTHUR AVE OKLAHOMA CITY, OK 73142 | | | |
| | | 34863 | 09/04/2015 | $111.38 |
| | | 35474 | 10/06/2015 | $105.37 |
| | | | SUBTOTAL | $216.75 |
| 209 | DAVIS, NEAL CHAMPION RR 1 BOX 152AA WHEELER, TX 79096-9636 | | | |
| | | 34864 | 09/04/2015 | $111.38 |
| | | 35475 | 10/06/2015 | $105.37 |
| | | | SUBTOTAL | $216.75 |
| 210 | DAVIS, SANDRA J 3749 OLD LEBANON PIKE MURFREESBORO, TN 37129 | | | |
| | | 34865 | 09/04/2015 | $58.92 |
| | | 35476 | 10/06/2015 | $55.74 |
| | | | SUBTOTAL | $114.66 |
| 211 | DAVIS, WILLIAM 1824 HAZLETT ST EL DORADO, KS 67042-4127 | | | |
| | | 34866 | 09/04/2015 | $50.86 |
| | | | SUBTOTAL | $50.86 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 212 | DCP MIDSTREAM<br>JPMORGAN CHASE BANK<br>DALLAS, TX 75303-1189 | | | |
| | | 18419 | 08/18/2015 | $234.00 |
| | | 18619 | 09/15/2015 | $234.00 |
| | | 18821 | 10/13/2015 | $234.00 |
| | | | SUBTOTAL | $702.00 |
| 213 | DEAHL, CHARLES E<br>3069 67TH ST<br>SHELLSBURG, IA 52332 | | | |
| | | 34867 | 09/04/2015 | $270.41 |
| | | 35477 | 10/06/2015 | $264.15 |
| | | | SUBTOTAL | $534.56 |
| 214 | DEAHL, JOE CHARLES<br>31 BUENA VISTA DR<br>HASTINGS ON HUDSON, NY 10706-1103 | | | |
| | | 34868 | 09/04/2015 | $721.06 |
| | | 35478 | 10/06/2015 | $704.34 |
| | | | SUBTOTAL | $1,425.40 |
| 215 | DEALERS ELECTRIC SUPPLY<br>PO BOX 2535<br>WACO, TX 76702-2535 | | | |
| | | 18369 | 08/11/2015 | $34.99 |
| | | 18678 | 09/22/2015 | $337.31 |
| | | 18727 | 09/28/2015 | $535.82 |
| | | | SUBTOTAL | $908.12 |
| 216 | DEBORAH OATES ERWIN REV TRUST<br>AMARILLO NATIONAL BANK, AGENT<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34869 | 09/04/2015 | $93.13 |
| | | 35479 | 10/06/2015 | $104.50 |
| | | | SUBTOTAL | $197.63 |
| 217 | DEGREE DAY SYSTEMS INC<br>P.O. BOX 510<br>CEDAR GROVE, NJ 07003-0510 | | | |
| | | 18822 | 10/13/2015 | $119.97 |
| | | | SUBTOTAL | $119.97 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 218 | DELAWARE ROYALTY CORP<br>C/O THE NORTHERN TRUST COMPANY<br>P O BOX 27710<br>HOUSTON, TX 77227-7710 | | | |
| | | 34870 | 09/04/2015 | $1,278.13 |
| | | 35481 | 10/06/2015 | $939.63 |
| | | | **SUBTOTAL** | **$2,217.76** |
| 219 | DENIZ, TRACY ANN<br>205 ESTATES DRIVE<br>GREEN FOREST, AR 72638 | | | |
| | | 35279 | 09/04/2015 | $28.70 |
| | | | **SUBTOTAL** | **$28.70** |
| 220 | DENVER ASSOCIATION OF PETROLEUM LANDMEN<br>535 16TH STREET<br>DENVER, CO 80202 | | | |
| | | 18370 | 08/11/2015 | $65.00 |
| | | | **SUBTOTAL** | **$65.00** |
| 221 | DEPELCHIN FAITH HOME CUSTODY<br>C/O WELLS FARGO BANK TX NA<br>TRUST OIL & GAS<br>P O BOX 41779<br>AUSTIN, TX 78704 | | | |
| | | 34871 | 09/04/2015 | $44.32 |
| | | | **SUBTOTAL** | **$44.32** |
| 222 | DEPUE, SYLVIA W<br>3914 SW BAIRD STREET<br>PORTLAND, OR 97219-6007 | | | |
| | | 35249 | 09/04/2015 | $66.46 |
| | | 35842 | 10/06/2015 | $61.71 |
| | | | **SUBTOTAL** | **$128.17** |
| 223 | DEUX SOEURS LTD<br>2401 RIVER ROAD<br>WIBERLEY, TX 78676 | | | |
| | | 35230 | 09/04/2015 | $58.06 |
| | | 35827 | 10/06/2015 | $49.05 |
| | | | **SUBTOTAL** | **$107.11** |
| 224 | DEVON ENERGY PRODUCTION CO. LP<br>P O BOX 843559<br>DALLAS, TX 75284-3559 | | | |
| | | 35318 | 09/04/2015 | $13,016.50 |
| | | 35483 | 10/06/2015 | $13,286.96 |
| | | | **SUBTOTAL** | **$26,303.46** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 225 | DICKSON, SUSAN W<br>2929 BUFFALO SPEEDWAY<br>#2010<br>HOUSTON, TX 77098 | | | |
| | | 34873 | 09/04/2015 | $596.03 |
| | | 35484 | 10/06/2015 | $439.89 |
| | | | SUBTOTAL | $1,035.92 |
| 226 | DICOSIMO, JOE<br>3107 JENNY DRIVE<br>SUGARLAND, TX 77479-1608 | | | |
| | | 35011 | 09/04/2015 | $40.72 |
| | | 35613 | 10/06/2015 | $40.88 |
| | | | SUBTOTAL | $81.60 |
| 227 | DICOSIMO, VINCENTE<br>1111 VISTA CREEK DRIVE<br>SUGARLAND, TX 77478-3370 | | | |
| | | 35287 | 09/04/2015 | $105.08 |
| | | 35879 | 10/06/2015 | $105.53 |
| | | 18857 | 10/13/2015 | $22.38 |
| | | | SUBTOTAL | $232.99 |
| 228 | DIVERSIFIED INDUSTRIAL SERV CO<br>ATTN: JAMES HANING, PRESIDENT<br>1400 NORTH MAIN ST<br>BORGER, TX 79007 | | | |
| | | 18420 | 08/18/2015 | $6,898.66 |
| | | 18468 | 08/25/2015 | $602.93 |
| | | 18564 | 09/08/2015 | $711.01 |
| | | 18620 | 09/15/2015 | $849.38 |
| | | 18728 | 09/28/2015 | $11,275.99 |
| | | 18779 | 10/05/2015 | $2,154.75 |
| | | 18823 | 10/13/2015 | $5,451.02 |
| | | 18872 | 10/19/2015 | $6,001.27 |
| | | | SUBTOTAL | $33,945.01 |
| 229 | DJ'S WELL SERVICE & ROUSTABOUT<br>PO BOX 1160<br>BORGER, TX 79008 | | | |
| | | 18371 | 08/11/2015 | $3,277.82 |
| | | 18421 | 08/18/2015 | $3,930.19 |
| | | 18469 | 08/25/2015 | $8,810.80 |
| | | 18513 | 08/31/2015 | $3,299.06 |
| | | 18621 | 09/15/2015 | $15,269.22 |
| | | 18651 | 09/15/2015 | $541.88 |
| | | 18679 | 09/22/2015 | $5,434.69 |
| | | 18729 | 09/28/2015 | $6,252.84 |
| | | 18780 | 10/05/2015 | $17,752.00 |
| | | 18824 | 10/13/2015 | $796.88 |
| | | 18873 | 10/19/2015 | $18,765.41 |
| | | 18969 | 11/02/2015 | $4,045.49 |
| | | | SUBTOTAL | $88,176.28 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 230 | DODSON, BECKY G<br>C/O AMARILLO NATIONAL BANK, AGENT<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34738 | 09/04/2015 | $44.24 |
| | | 35357 | 10/06/2015 | $28.51 |
| | | | **SUBTOTAL** | **$72.75** |
| 231 | DODSON, BECKY LOVE<br>6 EDGEWATER DRIVE<br>AMARILLO, TX 79106-4155 | | | |
| | | 34875 | 09/04/2015 | $259.15 |
| | | 35485 | 10/06/2015 | $195.67 |
| | | | **SUBTOTAL** | **$454.82** |
| 232 | DON NAN PUMP SUPPLY CO INC<br>PO BOX 11367<br>MIDLAND, TX 79702 | | | |
| | | 18514 | 08/31/2015 | $1,234.53 |
| | | 18970 | 11/02/2015 | $316.85 |
| | | | **SUBTOTAL** | **$1,551.38** |
| 233 | DON'S ELECTRIC<br>P.O. BOX 51067<br>AMARILLO, TX 79159-1067 | | | |
| | | 18515 | 08/31/2015 | $2,074.43 |
| | | | **SUBTOTAL** | **$2,074.43** |
| 234 | DONALD AND GLADYS CHUNN TRUST<br>3365 PRAIRIE DRIVE<br>PLEASANTON, CA 94588 | | | |
| | | 34877 | 09/04/2015 | $49.69 |
| | | 35486 | 10/06/2015 | $25.93 |
| | | | **SUBTOTAL** | **$75.62** |
| 235 | DONNER, CALVIN S<br>60300 PEMBROOK LANE<br>ELKHART, IN 46517-9167 | | | |
| | | 34809 | 09/04/2015 | $32.81 |
| | | 35425 | 10/06/2015 | $31.69 |
| | | | **SUBTOTAL** | **$64.50** |
| 236 | DORIS MARTIN TRUST<br>TRUDY K MARTIN, TRUSTEE<br>3917 STONE WELL COURT<br>NORMAN, OK 73072-5146 | | | |
| | | 34882 | 09/04/2015 | $44.90 |
| | | 35489 | 10/06/2015 | $25.30 |
| | | | **SUBTOTAL** | **$70.20** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 237 | DOTTIE MURPHY GST TRUST<br>P O BOX 8324<br>WICHITA FALLS, TX 76307 | | | |
| | | 35132 | 09/04/2015 | $312.91 |
| | | 35732 | 10/06/2015 | $252.12 |
| | | | SUBTOTAL | $565.03 |
| 238 | DOUGHTIE, CATHRYN COON<br>2812 SOUTH HUGHES STREET<br>AMARILLO, TX 79109 | | | |
| | | 34885 | 09/04/2015 | $1,811.82 |
| | | 35492 | 10/06/2015 | $1,573.03 |
| | | | SUBTOTAL | $3,384.85 |
| 239 | DOUGLASS FAMILY OIL LLC<br>P O BOX 1111<br>ARDMORE, OK 73402-1111 | | | |
| | | 34887 | 09/04/2015 | $25.66 |
| | | | SUBTOTAL | $25.66 |
| 240 | DOYLE FAMILY TRUST<br>2929 BUFFALO SPEEDWAY  APT 2301<br>HOUSTON, TX 77098 | | | |
| | | 34888 | 09/04/2015 | $2,896.50 |
| | | 35494 | 10/06/2015 | $2,228.67 |
| | | | SUBTOTAL | $5,125.17 |
| 241 | DRAKE, DONDA DODSON<br>1308 LINCOLN COURT<br>ALLEN, TX 75013 | | | |
| | | 34878 | 09/04/2015 | $55.58 |
| | | 35487 | 10/06/2015 | $28.67 |
| | | | SUBTOTAL | $84.25 |
| 242 | DRURY, ELIZABETH LOCKHART<br>1601 BURLINGTON<br>WICHITA FALLS, TX 75302 | | | |
| | | 34900 | 09/04/2015 | $44.90 |
| | | 35505 | 10/06/2015 | $25.30 |
| | | | SUBTOTAL | $70.20 |
| 243 | DUKES, RYAN BROWNING<br>506 HOLLY HILLS ROAD<br>COLUMBUS, MS 39705-1254 | | | |
| | | 35804 | 10/06/2015 | $27.27 |
| | | | SUBTOTAL | $27.27 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 244 | DUNCAN, DORA GUILL<br>816 E COLUMBINE AVENUE<br>FRUITA, CO 81521-2352 | | | |
| | | 34881 | 09/04/2015 | $46.06 |
| | | | **SUBTOTAL** | **$46.06** |
| 245 | E TURNER DAVIS REVOC TRUST<br>3309 N OKLAHOMA AVE<br>SHAWNEE, OK 74804-2245 | | | |
| | | 34862 | 09/04/2015 | $114.49 |
| | | 35473 | 10/06/2015 | $108.31 |
| | | | **SUBTOTAL** | **$222.80** |
| 246 | EAKIN FAMILY LIVING TRUST<br>NANCY K EAKIN, TRUSTEE<br>11438 TORREY PINES DRIVE<br>AUBURN, CA 95602 | | | |
| | | 34890 | 09/04/2015 | $41.55 |
| | | 35496 | 10/06/2015 | $27.67 |
| | | | **SUBTOTAL** | **$69.22** |
| 247 | EANES, CHARLES W<br>11901 KNIGHTS BRIDGE<br>AUSTIN, TX 78579 | | | |
| | | 34891 | 09/04/2015 | $40.37 |
| | | | **SUBTOTAL** | **$40.37** |
| 248 | EARNESTINE HESTER LIVING TRUST<br>433 N PLEASANT AVE<br>GALESBURG, IL 61401 | | | |
| | | 34971 | 09/04/2015 | $108.91 |
| | | 35576 | 10/06/2015 | $98.22 |
| | | | **SUBTOTAL** | **$207.13** |
| 249 | EDGMON, MIKE<br>PO BOX 238<br>TIMPSON, TX 75975 | | | |
| | | 34894 | 09/04/2015 | $42.05 |
| | | 35499 | 10/06/2015 | $37.13 |
| | | | **SUBTOTAL** | **$79.18** |
| 250 | ELAINE ROOKS TRUST A<br>WILLIAM F ROOKS TRUSTEE<br>PO BOX 412<br>BUENA VISTA, CO 81211 | | | |
| | | 35198 | 09/04/2015 | $1,081.65 |
| | | 35798 | 10/06/2015 | $1,056.49 |
| | | | **SUBTOTAL** | **$2,138.14** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 251 | ELEANOR POOLE SANKEY ESTATE<br>LAURA SANKEY INDEP<br>ADMINISTRATOR<br>120 W 119TH STREET APT 3<br>NEW YORK, NY 10026 | | | |
| | | 35501 | 10/06/2015 | $28.29 |
| | | | **SUBTOTAL** | **$28.29** |
| 252 | ELISE WILKES FAMILY TRUST<br>C/O AMARILLO NATIONAL BANK,<br>TRUSTEE<br>OIL & GAS DEPARTMENT<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34898 | 09/04/2015 | $603.95 |
| | | 35502 | 10/06/2015 | $524.39 |
| | | | **SUBTOTAL** | **$1,128.34** |
| 253 | ELIZABETH INGERTON TRUST<br>AMARILLO NATIONAL BANK,<br>TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105 | | | |
| | | 34899 | 09/04/2015 | $50.78 |
| | | 35504 | 10/06/2015 | $56.98 |
| | | | **SUBTOTAL** | **$107.76** |
| 254 | ELLIOTT ELECTRIC SUPPLY<br>PO BOX 630610<br>NACOGDOCHES, TX 75963 | | | |
| | | 18565 | 09/08/2015 | $173.14 |
| | | 18622 | 09/15/2015 | $264.99 |
| | | 18680 | 09/22/2015 | $653.55 |
| | | 18730 | 09/28/2015 | $48.75 |
| | | | **SUBTOTAL** | **$1,140.43** |
| 255 | ELMS, JEFFERY DEAN<br>8728 PRAIRIE DAWN DRIVE<br>FORT WORTH, TX 76131 | | | |
| | | 35005 | 09/04/2015 | $58.39 |
| | | 35606 | 10/06/2015 | $34.25 |
| | | | **SUBTOTAL** | **$92.64** |
| 256 | EMMETT, LAUREL STINNETT<br>MASTERSON & STINNETT<br>C/O MR BEAUMONT BOYCE<br>P O BOX 1467<br>AMARILLO, TX 79106 | | | |
| | | 34903 | 09/04/2015 | $42.21 |
| | | 35508 | 10/06/2015 | $35.61 |
| | | | **SUBTOTAL** | **$77.82** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 257 | END 2 END TECHNOLOGIES<br>1017 S KANSAS AVE<br>LIBERAL, KS 67901 | | | |
| | | 18781 | 10/05/2015 | $1,100.24 |
| | | | **SUBTOTAL** | **$1,100.24** |
| 258 | ENERFLEX ENERGY SYSTEMS, INC.<br>ATTN: JAMES HARBILAS, CHIEF<br>FINANCIAL OFFICER<br>10815 TELGE RD<br>HOUSTON, TX 77095 | | | |
| | | 18731 | 09/28/2015 | $4,285.82 |
| | | 18971 | 11/02/2015 | $158.09 |
| | | | **SUBTOTAL** | **$4,443.91** |
| 259 | ENVIROTECH ENGINEERING &<br>CONSULTING I<br>2500 NORTH ELEVENTH ST<br>ENID, OK 73701 | | | |
| | | 18516 | 08/31/2015 | $1,432.50 |
| | | 18782 | 10/05/2015 | $3,098.75 |
| | | 18972 | 11/02/2015 | $1,350.00 |
| | | | **SUBTOTAL** | **$5,881.25** |
| 260 | ESPY ENERGY COMPANY<br>7201 BROADWAY<br>SUITE 217<br>SAN ANTONIO, TX 78209 | | | |
| | | 34904 | 09/04/2015 | $42.22 |
| | | 35509 | 10/06/2015 | $35.60 |
| | | | **SUBTOTAL** | **$77.82** |
| 261 | ESTATE OF BETTIE A MEDFORD<br>P O BOX 2007<br>CORSICANA, TX 75151 | | | |
| | | 34905 | 09/04/2015 | $49.30 |
| | | | **SUBTOTAL** | **$49.30** |
| 262 | ESTATE OF LETHA MAGDALENE<br>GOLDEN BANKS<br>WANDA CLEMMER & JODY SHEETS<br>INDEPENDENT CO-EXECUTORS<br>2911 TURTLE CREEK BLVD<br>SUITE 450<br>DALLAS, TX 75219-6290 | | | |
| | | 34906 | 09/04/2015 | $620.94 |
| | | 35510 | 10/06/2015 | $495.19 |
| | | | **SUBTOTAL** | **$1,116.13** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 263 | EVELYN CAROL HOLMAN 1990 TRUST<br>EVELYN HOLMAN TRUSTEE<br>PO BOX 1365<br>EL RENO, OK 73036 | | | |
| | | 34978 | 09/04/2015 | $50.23 |
| | | 35583 | 10/06/2015 | $40.37 |
| | | | SUBTOTAL | $90.60 |
| 264 | EVERGREEN CONSULTING COMPANY<br>ATTN: DEBBIE SPRING; ROGER SPRING, OWNER<br>14845 SW MURRAY SCHOLLS DR<br>BEAVERTON, OR 97007-9237 | | | |
| | | 18422 | 08/18/2015 | $5,343.00 |
| | | 18681 | 09/22/2015 | $5,343.00 |
| | | 18825 | 10/13/2015 | $5,343.00 |
| | | | SUBTOTAL | $16,029.00 |
| 265 | EXTERRAN<br>ATTN: JON C. BIRO, CHIEF FINANCIAL OFFICER<br>16666 NORTHCHASE DR<br>HOUSTON, TX 77060 | | | |
| | | 18372 | 08/11/2015 | $11,137.88 |
| | | 18423 | 08/18/2015 | $6,454.81 |
| | | 18470 | 08/25/2015 | $7,836.04 |
| | | 18652 | 09/15/2015 | $11,978.39 |
| | | 18682 | 09/22/2015 | $2,347.87 |
| | | 18732 | 09/28/2015 | $7,409.85 |
| | | 18783 | 10/05/2015 | $2,113.48 |
| | | 18826 | 10/13/2015 | $13,752.92 |
| | | 18874 | 10/19/2015 | $9,760.40 |
| | | 18910 | 10/20/2015 | $9,080.60 |
| | | | SUBTOTAL | $81,872.24 |
| 266 | FANGMAN, CLAUDIA THOMAS<br>58 SUMMIT<br>CANYON, TX 79015 | | | |
| | | 35513 | 10/06/2015 | $27.02 |
| | | | SUBTOTAL | $27.02 |
| 267 | FARRAR, SHAWN M.<br>12120 CO RD 27<br>SPEARMAN, TX 79081 | | | |
| | | 34834 | 09/04/2015 | $721.06 |
| | | 35447 | 10/06/2015 | $704.34 |
| | | | SUBTOTAL | $1,425.40 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 268 | FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | | |
| | | 18471 | 08/25/2015 | $3,069.35 |
| | | 18517 | 08/31/2015 | $25.09 |
| | | | SUBTOTAL | $3,094.44 |
| 269 | FEHLMANN, JUDITH<br>3160 QUEEN COURT<br>BROOMFIELD, CO 80020 | | | |
| | | 35635 | 10/06/2015 | $34.56 |
| | | | SUBTOTAL | $34.56 |
| 270 | FELSTINER, W L<br>665 EL BOSQUE RD<br>SANTA BARBARA, CA 93108 | | | |
| | | 34909 | 09/04/2015 | $38.55 |
| | | 35514 | 10/06/2015 | $28.13 |
| | | | SUBTOTAL | $66.68 |
| 271 | FENTON MOTORS OF DUMAS<br>1710 SO DUMAS AVE<br>DUMAS, TX 79029 | | | |
| | | 18733 | 09/28/2015 | $103.83 |
| | | 18784 | 10/05/2015 | $4,925.86 |
| | | 18929 | 10/26/2015 | $542.93 |
| | | | SUBTOTAL | $5,572.62 |
| 272 | FENTON MOTORS OF PAMPA<br>123 N HOBART<br>PAMPA, TX 79065 | | | |
| | | 18373 | 08/11/2015 | $2,549.80 |
| | | 18424 | 08/18/2015 | $1,248.54 |
| | | 18911 | 10/20/2015 | $155.64 |
| | | 18930 | 10/26/2015 | $7,908.94 |
| | | | SUBTOTAL | $11,862.92 |
| 273 | FIFTY SIX PROPERTIES LP<br>P O BOX 50391<br>MIDLAND, TX 79710-0391 | | | |
| | | 34910 | 09/04/2015 | $32.90 |
| | | | SUBTOTAL | $32.90 |
| 274 | FIRST STEP INC<br>P O BOX 4085<br>WICHITA FALLS, TX 76308-0085 | | | |
| | | 35516 | 10/06/2015 | $27.08 |
| | | | SUBTOTAL | $27.08 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 275 | FLAHARITY, LARRY E.<br>P.O. BOX 28<br>STINNETT, TX 79083 | | | |
| | | 34831 | 09/04/2015 | $25.30 |
| | | | **SUBTOTAL** | **$25.30** |
| 276 | FLINCHPAUGH, SUZANNE<br>185 SEVILLE CIRCLE<br>PALM DESERT, CA 92260 | | | |
| | | 35517 | 10/06/2015 | $27.31 |
| | | | **SUBTOTAL** | **$27.31** |
| 277 | FLOGISTIX<br>P.O. BOX 731389<br>DALLAS, TX 75373-1389 | | | |
| | | 18425 | 08/18/2015 | $9,843.13 |
| | | 18683 | 09/22/2015 | $9,563.13 |
| | | | **SUBTOTAL** | **$19,406.26** |
| 278 | FLOWER, CYNTHIA S<br>3259 COUNTY ROAD 160<br>WESTCLIFFE, CO 81252 | | | |
| | | 34913 | 09/04/2015 | $150.37 |
| | | 35519 | 10/06/2015 | $112.76 |
| | | | **SUBTOTAL** | **$263.13** |
| 279 | FLUTY, MRS FAYE P<br>1300 S JACKSON STREET<br>APT 809<br>AMARILLO, TX 79101-4162 | | | |
| | | 35131 | 09/04/2015 | $58.39 |
| | | 35731 | 10/06/2015 | $34.25 |
| | | | **SUBTOTAL** | **$92.64** |
| 280 | FLYING DIAMOND MINERALS LTD<br>P O BOX 460728<br>DENVER, CO 80246-0728 | | | |
| | | 34914 | 09/04/2015 | $126.52 |
| | | 35520 | 10/06/2015 | $106.91 |
| | | | **SUBTOTAL** | **$233.43** |
| 281 | FORDYCE, CYNTHIA DEAN<br>5951 CALLE LEJOS<br>GLENDALE, AZ 85310 | | | |
| | | 34850 | 09/04/2015 | $116.91 |
| | | 35463 | 10/06/2015 | $105.20 |
| | | | **SUBTOTAL** | **$222.11** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 282 | FOUTS, CAROLYN B<br>1002 NW 41 DR<br>GAINESVILLE, FL 32605 | | | |
| | | 34915 | 09/04/2015 | $90.72 |
| | | 35521 | 10/06/2015 | $73.54 |
| | | | **SUBTOTAL** | **$164.26** |
| 283 | FRANCES L HOLMAN TRUST<br>CAROL GONZALES, TRUSTEE<br>5401 RANCHVIEW DRIVE<br>AMARILLO, TX 79124-4760 | | | |
| | | 34916 | 09/04/2015 | $88.62 |
| | | 35523 | 10/06/2015 | $82.28 |
| | | | **SUBTOTAL** | **$170.90** |
| 284 | FRANCES L HOLMAN TRUST<br>LARRY HOLMAN, TRUSTEE<br>7211 LAKEWOOD DRIVE<br>APT 130<br>AUSTIN, TX 78750-8255 | | | |
| | | 34917 | 09/04/2015 | $88.62 |
| | | 35524 | 10/06/2015 | $82.28 |
| | | | **SUBTOTAL** | **$170.90** |
| 285 | FRANCIS, JOHN L & FRANC, ANNA<br>BERNICE<br>REVOC TRUST<br>C/O BERNICE FRANCIS<br>1100 HISEL RD<br>DEL CITY, OK 73115 | | | |
| | | 35616 | 10/06/2015 | $25.93 |
| | | | **SUBTOTAL** | **$25.93** |
| 286 | FRANCIS, MATTIE M<br>1005 SOUTH SOONER ROAD<br>OKLAHOMA CITY, OK 73110 | | | |
| | | 35525 | 10/06/2015 | $25.93 |
| | | | **SUBTOTAL** | **$25.93** |
| 287 | FRANKIE ANN STUDER TRUST<br>CRAIG FULLER, TRUSTEE<br>7637 RAMBLE RIDGE<br>SAN ANTONIO, TX 78266 | | | |
| | | 34919 | 09/04/2015 | $47.21 |
| | | 35526 | 10/06/2015 | $45.92 |
| | | | **SUBTOTAL** | **$93.13** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 288 | FRANKLIN, PATRICIA PEARL 4231 CAMP LANE AMARILLO, TX 79110-4105 | | | |
| | | 35155 | 09/04/2015 | $94.14 |
| | | 35752 | 10/06/2015 | $90.94 |
| | | | **SUBTOTAL** | **$185.08** |
| 289 | FRASHIER, DAVID GREGORY 9222 LINBROOKE SAN ANTONIO, TX 78250-5251 | | | |
| | | 34858 | 09/04/2015 | $28.89 |
| | | | **SUBTOTAL** | **$28.89** |
| 290 | FRASHIER, GARY EVAN PMB 617 215 W BANDERA ROAD  SUITE 114 BOERNE, TX 78006-2842 | | | |
| | | 34933 | 09/04/2015 | $28.89 |
| | | | **SUBTOTAL** | **$28.89** |
| 291 | FRASHIER, WILMA MARY INDIVIDUAL AND AS LIFE TENANT 3621 MATT COURT MIDLOTHIAN, TX 76065-3768 | | | |
| | | 35303 | 09/04/2015 | $27.14 |
| | | | **SUBTOTAL** | **$27.14** |
| 292 | FREEMAN, CRYSTAL ERIN P O BOX 74 LINDALE, TX 75771 | | | |
| | | 34846 | 09/04/2015 | $29.39 |
| | | | **SUBTOTAL** | **$29.39** |
| 293 | FRIEDELL, SHARYN S N6547 PIONEER RD CATAWBA, WI 54515-9605 | | | |
| | | 34921 | 09/04/2015 | $105.17 |
| | | 35528 | 10/06/2015 | $66.81 |
| | | | **SUBTOTAL** | **$171.98** |
| 294 | FRO'S ADVANCED SAFETY TEAM INC PO BPX 414 DUMAS, TX 79029 | | | |
| | | 18374 | 08/11/2015 | $834.25 |
| | | 18472 | 08/25/2015 | $1,195.00 |
| | | 18684 | 09/22/2015 | $1,096.00 |
| | | | **SUBTOTAL** | **$3,125.25** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 295 | FROST, DAVID CLARENCE JR<br>FROST PROPERTIES<br>C/O BILL GENTRY<br>PO BOX 839<br>HOBART, OK 73651 | | | |
| | | 34922 | 09/04/2015 | $147.22 |
| | | 35529 | 10/06/2015 | $114.93 |
| | | | **SUBTOTAL** | **$262.15** |
| 296 | FROST, EDGAR LEE<br>FROST PROPERTIES<br>C/O BILL GENTRY<br>PO BOX 839<br>HOBART, OK 73651 | | | |
| | | 34923 | 09/04/2015 | $147.22 |
| | | 35530 | 10/06/2015 | $114.93 |
| | | | **SUBTOTAL** | **$262.15** |
| 297 | FULLER, CRAIG<br>7637 RAMBLE RIDGE<br>SAN ANTONIO, TX 78266 | | | |
| | | 34841 | 09/04/2015 | $47.21 |
| | | 35454 | 10/06/2015 | $45.92 |
| | | | **SUBTOTAL** | **$93.13** |
| 298 | FURY, BARBARA<br>1613 COLONIAL PKWY<br>CLOVIS, NM 88101-3111 | | | |
| | | 34925 | 09/04/2015 | $703.05 |
| | | 35532 | 10/06/2015 | $662.65 |
| | | | **SUBTOTAL** | **$1,365.70** |
| 299 | FURY, BARBARA<br>CITIZENS BK CLOVIS AC 01028746<br>PO BOX 1629<br>CLOVIS, NM 88101-7540 | | | |
| | | 34924 | 09/04/2015 | $37.36 |
| | | | **SUBTOTAL** | **$37.36** |
| 300 | G B CREE ROYALTY PARTNERSHIP<br>P O BOX 1821<br>PAMPA, TX 79066-1821 | | | |
| | | 34926 | 09/04/2015 | $32.62 |
| | | | **SUBTOTAL** | **$32.62** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 301 | GA LBD PROPERTIES LTD<br>C/O WELLS FARGO BANK NA TRUST<br>O&G<br>P O BOX 41779<br>AUSTIN, TX 78704 | | | |
| | | 35319 | 09/04/2015 | $15,329.18 |
| | | 35533 | 10/06/2015 | $11,962.94 |
| | | | **SUBTOTAL** | **$27,292.12** |
| 302 | GABEL, DORIS<br>423 COUNTRY RD 1<br>PANHANDLE, TX 79068 | | | |
| | | 34928 | 09/04/2015 | $1,110.59 |
| | | 35534 | 10/06/2015 | $1,024.73 |
| | | | **SUBTOTAL** | **$2,135.32** |
| 303 | GALLARNEAU, KAY N<br>1249 CROSSCREEK DR<br>PO BOX 633<br>KENNEDALE, TX 76060-0633 | | | |
| | | 34929 | 09/04/2015 | $555.31 |
| | | 35535 | 10/06/2015 | $512.34 |
| | | | **SUBTOTAL** | **$1,067.65** |
| 304 | GANZ, CARL DAVID JR<br>P O BOX 65<br>FARMINGDALE, NY 11735-0065 | | | |
| | | 35428 | 10/06/2015 | $25.19 |
| | | | **SUBTOTAL** | **$25.19** |
| 305 | GARNER, BETTY NELLE<br>P O BOX 402<br>TESUQUE, NM 87574-402 | | | |
| | | 34930 | 09/04/2015 | $259.13 |
| | | 35536 | 10/06/2015 | $195.67 |
| | | | **SUBTOTAL** | **$454.80** |
| 306 | GARNER, ROBERT T<br>C/O AMARILLO NATIONAL BANK,<br>AGENT<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35192 | 09/04/2015 | $44.24 |
| | | 35789 | 10/06/2015 | $28.51 |
| | | | **SUBTOTAL** | **$72.75** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 307 | GARNER, ROBERT TOL<br>1012 E YAMPA ST<br>COLORADO SPRINGS, CO 80903 | | | |
| | | 34931 | 09/04/2015 | $259.13 |
| | | 35537 | 10/06/2015 | $195.67 |
| | | | SUBTOTAL | $454.80 |
| 308 | GARRETT, DOROTHEA G<br>2007 PARGOUD BLVD<br>MONROE, LA 71201 | | | |
| | | 34932 | 09/04/2015 | $41.39 |
| | | 35540 | 10/06/2015 | $36.05 |
| | | | SUBTOTAL | $77.44 |
| 309 | GARTON NATTE, JOYCE E<br>2109 N 30TH COURT<br>FORT DODGE, IA 50501 | | | |
| | | 35135 | 09/04/2015 | $30.62 |
| | | | SUBTOTAL | $30.62 |
| 310 | GE OIL & GAS COMPRESSION<br>SYSTEMS, LLC<br>16250 PORT NW<br>HOUSTON, TX 77041 | | | |
| | | 18473 | 08/25/2015 | $206,899.79 |
| | | 18566 | 09/08/2015 | $1,552.11 |
| | | 18876 | 10/19/2015 | $2,823.38 |
| | | | SUBTOTAL | $211,275.28 |
| 311 | GEORGANNA D DORNEY TRUST<br>6/23/2005<br>GEORGANNA D & M ARDEN DORNEY<br>TRUSTEES<br>1206 SYCAMORE<br>WEATHERFORD, OK 73096 | | | |
| | | 34884 | 09/04/2015 | $190.85 |
| | | 35491 | 10/06/2015 | $180.55 |
| | | | SUBTOTAL | $371.40 |
| 312 | GEORGIE THOMPSON ROYALTY<br>ASSOC AGENT<br>P O BOX 2845<br>AMARILLO, TX 79105 | | | |
| | | 35265 | 09/04/2015 | $671.11 |
| | | 35856 | 10/06/2015 | $502.12 |
| | | | SUBTOTAL | $1,173.23 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 313 | GERTRUDE ELIZABETH GREEN TRUST GERTRUDE ELIZABETH GREEN TRUSTEE 3007 SILHAVY ROAD VALPARAISO, IN 46383 | | | |
| | | 34936 | 09/04/2015 | $60.50 |
| | | 35542 | 10/06/2015 | $78.58 |
| | | | **SUBTOTAL** | **$139.08** |
| 314 | GIDEL, E GLENN 8512 MEADOWBROOK DR FORT WORTH, TX 76120 | | | |
| | | 34937 | 09/04/2015 | $30.56 |
| | | | **SUBTOTAL** | **$30.56** |
| 315 | GIEB III, JOE P. O. BOX 2434 MIDLAND, TX 79702 | | | |
| | | 34939 | 09/04/2015 | $42.05 |
| | | | **SUBTOTAL** | **$42.05** |
| 316 | GIKAS, BETTY TRAILER 210 333 W BRASHER RD ROSWELL, NM 88201 | | | |
| | | 34940 | 09/04/2015 | $105.26 |
| | | 35544 | 10/06/2015 | $95.00 |
| | | | **SUBTOTAL** | **$200.26** |
| 317 | GILLIAM CONSULTING, LLC ATTN: MERLA GILLIAM, 3717 48TH ST WOODWARD, OK 73802 | | | |
| | | 18427 | 08/18/2015 | $20,285.00 |
| | | 18474 | 08/25/2015 | $3,355.00 |
| | | 18567 | 09/08/2015 | $13,780.00 |
| | | 18735 | 09/28/2015 | $4,360.00 |
| | | 18827 | 10/13/2015 | $12,525.00 |
| | | 18877 | 10/19/2015 | $6,355.00 |
| | | 18913 | 10/20/2015 | $1,590.00 |
| | | 18931 | 10/26/2015 | $6,895.00 |
| | | | **SUBTOTAL** | **$69,145.00** |
| 318 | GLATTLY, LYNN W 2870 FISCHER STORE ROAD WIMBERLEY, TX 78676 | | | |
| | | 34942 | 09/04/2015 | $595.86 |
| | | 35546 | 10/06/2015 | $439.78 |
| | | | **SUBTOTAL** | **$1,035.64** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 319 | GLEN-SPORREN LP<br>P O BOX 53127<br>AMARILLO, TX 79159 | | | |
| | | 35547 | 10/06/2015 | $37.05 |
| | | | SUBTOTAL | $37.05 |
| 320 | GLOBE ENERGY SERVICES LLC<br>PO BOX 204676<br>DALLAS, TX 75320-4676 | | | |
| | | 18375 | 08/11/2015 | $900.00 |
| | | 18428 | 08/18/2015 | $1,006.73 |
| | | 18568 | 09/08/2015 | $945.00 |
| | | 18786 | 10/05/2015 | $1,006.73 |
| | | 18828 | 10/13/2015 | $1,385.50 |
| | | 18932 | 10/26/2015 | $974.25 |
| | | | SUBTOTAL | $6,218.21 |
| 321 | GODZIEBIEWSKI, ANNETTE<br>444 INTERLACHEN COURT<br>DEBARY, FL 32713-4502 | | | |
| | | 34719 | 09/04/2015 | $35.88 |
| | | 35340 | 10/06/2015 | $35.45 |
| | | 18805 | 10/13/2015 | $3.08 |
| | | | SUBTOTAL | $74.41 |
| 322 | GOLDEN SPREAD SALES COMPANY<br>ATTN: EVERETT TRACY, PRESIDENT<br>414 SOUTH HIGHWAY 307<br>SPEARMAN, TX 79081 | | | |
| | | 18376 | 08/11/2015 | $2,674.13 |
| | | 18475 | 08/25/2015 | $2,746.53 |
| | | 18569 | 09/08/2015 | $1,841.46 |
| | | 18685 | 09/22/2015 | $2,580.74 |
| | | 18878 | 10/19/2015 | $2,504.78 |
| | | | SUBTOTAL | $12,347.64 |
| 323 | GOODHEART, DAMON L.<br>905 MAPLE<br>SPEARMAN, TX 79081 | | | |
| | | 18512 | 08/31/2015 | $187.50 |
| | | | SUBTOTAL | $187.50 |
| 324 | GOODMAN, DONNA L<br>BOX 203<br>MIAMI, TX 79059 | | | |
| | | 34880 | 09/04/2015 | $27.16 |
| | | | SUBTOTAL | $27.16 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 325 | GOODMAN, DONNA L<br>P O BOX 203<br>MIAMI, TX 79059 | | | |
| | | 34943 | 09/04/2015 | $1,390.91 |
| | | 35548 | 10/06/2015 | $1,425.15 |
| | | | **SUBTOTAL** | **$2,816.06** |
| 326 | GORDON W GABERT JR REVOCABLE TRUST<br>411 DANA LANE<br>AMARILLO, TX 79118 | | | |
| | | 34944 | 09/04/2015 | $46.52 |
| | | 35549 | 10/06/2015 | $39.53 |
| | | | **SUBTOTAL** | **$86.05** |
| 327 | GORDON, R F<br>P O BOX 317<br>PAMPA, TX 79066-0317 | | | |
| | | 35177 | 09/04/2015 | $37.70 |
| | | 35778 | 10/06/2015 | $36.33 |
| | | | **SUBTOTAL** | **$74.03** |
| 328 | GPI<br>P.O.BOX 229<br>BORGER, TX 79008-0229 | | | |
| | | 18933 | 10/26/2015 | $71.67 |
| | | | **SUBTOTAL** | **$71.67** |
| 329 | GRACO OILFIELD SERVICES<br>5300 TOWN & COUNTRY BLVD, STE 220<br>FRISCO, TX 75034-6890 | | | |
| | | 18476 | 08/25/2015 | $12,293.13 |
| | | 18519 | 08/31/2015 | $5,774.69 |
| | | 18570 | 09/08/2015 | $6,279.38 |
| | | 18625 | 09/15/2015 | $4,186.25 |
| | | 18686 | 09/22/2015 | $4,398.75 |
| | | 18736 | 09/28/2015 | $10,704.69 |
| | | | **SUBTOTAL** | **$43,636.89** |
| 330 | GRAY COUNTY ROYALTY COMPANY INC<br>P O BOX 678549<br>DALLAS, TX 75267-8549 | | | |
| | | 35550 | 10/06/2015 | $29.50 |
| | | | **SUBTOTAL** | **$29.50** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 331 | GREEN, ANDREW E<br>404 LINDEN STREET<br>BORGER, TX 79007 | | | |
| | | 35338 | 10/06/2015 | $25.52 |
| | | | **SUBTOTAL** | **$25.52** |
| 332 | GREEN, MICHAEL B<br>2745 JULIAN STREET<br>DENVER, CO 80211-4024 | | | |
| | | 35717 | 10/06/2015 | $25.52 |
| | | | **SUBTOTAL** | **$25.52** |
| 333 | GREEN, RANDY S.<br>P.O. BOX 1078<br>STINNETT, TX 79083 | | | |
| | | 34912 | 09/04/2015 | $35.11 |
| | | 35518 | 10/06/2015 | $31.68 |
| | | | **SUBTOTAL** | **$66.79** |
| 334 | GREEN, RAY D.<br>P.O. BOX 1078<br>STINNETT, TX 79083 | | | |
| | | 35100 | 09/04/2015 | $253.15 |
| | | 35699 | 10/06/2015 | $213.90 |
| | | | **SUBTOTAL** | **$467.05** |
| 335 | GREGORY & NANCY VANCE LIVING TRUST<br>C/O PRODUCTION GATHERINGCO, LP<br>8080 N CENTRAL EXPRESSWAY<br>SUITE 1090<br>DALLAS, TX 75206-3791 | | | |
| | | 35551 | 10/06/2015 | $33.02 |
| | | | **SUBTOTAL** | **$33.02** |
| 336 | GREGORY G LAM ESTATE<br>JANETTA LAMB HUDSON, IND EXECUTRIX<br>STATE NATIONAL BANK<br>P O BOX 577<br>GROOM, TX 79039-0577 | | | |
| | | 34945 | 09/04/2015 | $49.70 |
| | | 35552 | 10/06/2015 | $25.93 |
| | | | **SUBTOTAL** | **$75.63** |
| 337 | GRIFFIN, LISA KAY<br>2305 BENNINGTON<br>MCKINNEY, TX 75070-4562 | | | |
| | | 35075 | 09/04/2015 | $25.80 |
| | | | **SUBTOTAL** | **$25.80** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 338 | GRISWOLD, BRENDA C<br>82 CARODEN DR<br>RUCKERSVILLE, VA 22968-9567 | | | |
| | | 34947 | 09/04/2015 | $55.71 |
| | | 35554 | 10/06/2015 | $52.59 |
| | | | SUBTOTAL | $108.30 |
| 339 | GTSHOEMAKER FAMILY TRUST NO 1<br>GEORGE ALLEN & TINA SHOEMAKER<br>TRUSTEES<br>11220 E MILES STREET<br>TUCSON, AZ 85748 | | | |
| | | 34948 | 09/04/2015 | $102.53 |
| | | 35555 | 10/06/2015 | $78.94 |
| | | | SUBTOTAL | $181.47 |
| 340 | GUILL ROYALTY PARTNERSHIP<br>C/O BEN ALLEN GUILL<br>1912 LARCHMONT ROAD<br>HOUSTON, TX 77019-3122 | | | |
| | | 34949 | 09/04/2015 | $37.28 |
| | | 35556 | 10/06/2015 | $39.26 |
| | | | SUBTOTAL | $76.54 |
| 341 | GUNN, ANN KRITSER<br>2520 E ELLIOTT STREET<br>WICHITA FALLS, TX 76308 | | | |
| | | 34950 | 09/04/2015 | $42.21 |
| | | 35557 | 10/06/2015 | $35.61 |
| | | | SUBTOTAL | $77.82 |
| 342 | GWENDOLYN PEARL ROBERTS<br>ESTATE<br>C/O DEBORAH L ARMSTRONG INDEP<br>EXECUTOR<br>3514 FARWELL<br>AMARILLO, TX 79109 | | | |
| | | 34953 | 09/04/2015 | $105.28 |
| | | 35559 | 10/06/2015 | $95.01 |
| | | | SUBTOTAL | $200.29 |
| 343 | H E SANFORD TRUST F/B/O DORSET<br>SANFORD<br>THE HERRING NATIONAL BANK<br>TRUSTEE<br>P O BOX 50488<br>AMARILLO, TX 79159 | | | |
| | | 35212 | 09/04/2015 | $1,811.80 |
| | | 35810 | 10/06/2015 | $1,573.00 |
| | | | SUBTOTAL | $3,384.80 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 344 | HACKLER, STEPHEN LEE<br>5600 HWY 95<br>NEW MEADOWS, ID 83654 | | | |
| | | 34954 | 09/04/2015 | $60.19 |
| | | 35560 | 10/06/2015 | $54.34 |
| | | | SUBTOTAL | $114.53 |
| 345 | HACKLER, STEPHEN LEE<br>AND/OR KIM HACKLER<br>5600 HWY 95<br>NEW MEADOWS, ID 83654 | | | |
| | | 34955 | 09/04/2015 | $43.30 |
| | | | SUBTOTAL | $43.30 |
| 346 | HAGY, ELIZA ANN<br>BANK OF AMERICA NA GUARDIAN<br>PO BOX 840738<br>DALLAS, TX 75284-0738 | | | |
| | | 34956 | 09/04/2015 | $84.39 |
| | | 35561 | 10/06/2015 | $71.34 |
| | | | SUBTOTAL | $155.73 |
| 347 | HALL, DAVID BRETT<br>P O BOX 457<br>MIAMI, TX 79059 | | | |
| | | 34958 | 09/04/2015 | $30.23 |
| | | 35562 | 10/06/2015 | $39.29 |
| | | | SUBTOTAL | $69.52 |
| 348 | HALL, ESTILL, ATTORNEYS AT LAW<br>320 S BOSTON AVE STE 200<br>TULSA, OK 74103-3706 | | | |
| | | 18429 | 08/18/2015 | $1,038.70 |
| | | | SUBTOTAL | $1,038.70 |
| 349 | HAMMIT, GARY A.<br>9610 WESTERN LANE<br>FRITCH, TX 79036 | | | |
| | | 34782 | 09/04/2015 | $142.49 |
| | | 35399 | 10/06/2015 | $98.91 |
| | | | SUBTOTAL | $241.40 |
| 350 | HANING, ELIZABETH A<br>5 HOGAN DRIVE<br>AMARILLO, TX 79124-1712 | | | |
| | | 35503 | 10/06/2015 | $25.52 |
| | | | SUBTOTAL | $25.52 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 351 | HARDEN, MICHAEL R<br>3220 FM 3509<br>BURNET, TX 78611-5947 | | | |
| | | 35119 | 09/04/2015 | $29.57 |
| | | 35720 | 10/06/2015 | $26.58 |
| | | | SUBTOTAL | $56.15 |
| 352 | HARDER, KATHRYN<br>6410 ERSKINE<br>#17<br>LUBBOCK, TX 79416 | | | |
| | | 35039 | 09/04/2015 | $53.49 |
| | | 35643 | 10/06/2015 | $31.18 |
| | | | SUBTOTAL | $84.67 |
| 353 | HAROLD A HOWE TRUST<br>SANDRA J DAVIS TRUSTEE<br>3749 OLD LEBANONPIKE<br>MURFREESBORO, TN 37129 | | | |
| | | 34983 | 09/04/2015 | $58.92 |
| | | 35589 | 10/06/2015 | $55.74 |
| | | | SUBTOTAL | $114.66 |
| 354 | HART, SUSAN PYLE<br>1603 REDBUD AVE<br>ODESSA, TX 79761-3022 | | | |
| | | 34961 | 09/04/2015 | $297.92 |
| | | 35564 | 10/06/2015 | $219.36 |
| | | | SUBTOTAL | $517.28 |
| 355 | HARVEY TIRE CO<br>PO BOX 1050<br>BORGER, TX 79008-1050 | | | |
| | | 18626 | 09/15/2015 | $1,419.17 |
| | | 18829 | 10/13/2015 | $57.60 |
| | | 18879 | 10/19/2015 | $2,703.73 |
| | | | SUBTOTAL | $4,180.50 |
| 356 | HARVIN, LYNN M<br>247 E BELLEVUE AVENUE<br>SAN MATEO, CA 94403 | | | |
| | | 35565 | 10/06/2015 | $28.74 |
| | | | SUBTOTAL | $28.74 |
| 357 | HARVIN, MARGARET POLING<br>247 E BELLEVUE<br>SAN MATEO, CA 9441 | | | |
| | | 34962 | 09/04/2015 | $39.33 |
| | | | SUBTOTAL | $39.33 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 358 | HAYMAKER HOLDING COMPANY LLC<br>P O BOX 205415<br>DALLAS, TX 75320-5415 | | | |
| | | 34964 | 09/04/2015 | $55.98 |
| | | 35567 | 10/06/2015 | $53.01 |
| | | | SUBTOTAL | $108.99 |
| 359 | HAYNES BREWER, LINDSEY DAWN<br>P O BOX 979<br>GLEN ROSE, TX 76043 | | | |
| | | 35073 | 09/04/2015 | $320.66 |
| | | 35671 | 10/06/2015 | $222.66 |
| | | | SUBTOTAL | $543.32 |
| 360 | HAYNES, TOBY DILLON<br>P O BOX 3304<br>GLEN ROSE, TX 76043 | | | |
| | | 34965 | 09/04/2015 | $320.66 |
| | | 35568 | 10/06/2015 | $222.66 |
| | | | SUBTOTAL | $543.32 |
| 361 | HELLER, PAUL H<br>2 VIRGINIA RAIL LN<br>HILTON HEAD ISLAND, SC 02992 | | | |
| | | 34966 | 09/04/2015 | $65.34 |
| | | 35570 | 10/06/2015 | $55.51 |
| | | | SUBTOTAL | $120.85 |
| 362 | HENRY, NINA M<br>13055 DUNHAM RD<br>HARTLAND, MI 48353 | | | |
| | | 34967 | 09/04/2015 | $89.20 |
| | | 35571 | 10/06/2015 | $46.82 |
| | | | SUBTOTAL | $136.02 |
| 363 | HENSON, ELAINE<br>26861 OAK BRANCH CIRCLE<br>NEWHALL, CA 91312 | | | |
| | | 34968 | 09/04/2015 | $105.28 |
| | | 35572 | 10/06/2015 | $95.01 |
| | | | SUBTOTAL | $200.29 |
| 364 | HERINGTON, CONNIE<br>RR1 BOX 169<br>WARRENSBURG, IL 62573 | | | |
| | | 34970 | 09/04/2015 | $32.47 |
| | | | SUBTOTAL | $32.47 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 365 | HERSCHBACH LIVING TRUST<br>12405 NORTH WEST 46TH STREET<br>VANCOUVER, WA 98685 | | | |
| | | 35574 | 10/06/2015 | $33.28 |
| | | | **SUBTOTAL** | **$33.28** |
| 366 | HERSCHBACH PETROLEUM CO LTD<br>121 S BROADWAY AVENUE<br>SUITE 753<br>TYLER, TX 75702-7210 | | | |
| | | 35575 | 10/06/2015 | $33.12 |
| | | | **SUBTOTAL** | **$33.12** |
| 367 | HI PLAINS AUTO SUPPLY<br>PO BOX 116<br>SPEARMAN, TX 79081 | | | |
| | | 18377 | 08/11/2015 | $582.65 |
| | | 18430 | 08/18/2015 | $239.23 |
| | | 18477 | 08/25/2015 | $103.93 |
| | | 18627 | 09/15/2015 | $796.47 |
| | | 18687 | 09/22/2015 | $275.03 |
| | | 18830 | 10/13/2015 | $323.96 |
| | | 18880 | 10/19/2015 | $84.91 |
| | | | **SUBTOTAL** | **$2,406.18** |
| 368 | HI PLAINS FILTRATION<br>PO BOX 656<br>PAMPA, TX 79066 | | | |
| | | 18378 | 08/11/2015 | $1,123.29 |
| | | 18478 | 08/25/2015 | $202.64 |
| | | 18571 | 09/08/2015 | $157.31 |
| | | 18628 | 09/15/2015 | $1,099.54 |
| | | 18831 | 10/13/2015 | $2,172.68 |
| | | 18881 | 10/19/2015 | $762.33 |
| | | | **SUBTOTAL** | **$5,517.79** |
| 369 | HICKMAN, JOHN L.<br>2570 BEECH LANE<br>PAMPA, TX 79065 | | | |
| | | 34918 | 09/04/2015 | $32.43 |
| | | | **SUBTOTAL** | **$32.43** |
| 370 | HICKS, GEORAGEANN<br>301 E MORROW ST<br>BATESVILLE, AR 7251 | | | |
| | | 35578 | 10/06/2015 | $35.77 |
| | | | **SUBTOTAL** | **$35.77** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 371 | HILL BRYANT, JEAN ANDREWS<br>4417 MARATHON BLVD<br>AUSTIN, TX 78756-3428 | 35605 | 10/06/2015 | $28.84 |
| | | | SUBTOTAL | $28.84 |
| 372 | HINCHEY, BRUCE A<br>P O BOX 1611<br>CASPER, WY 82602-1611 | 34792<br>35409 | 09/04/2015<br>10/06/2015 | $34.00<br>$33.47 |
| | | | SUBTOTAL | $67.47 |
| 373 | HOFMANN, JAKE ANDREW<br>2255 EVENING STAR LANE<br>LAFAYETTE, CO 80026 | 34975<br>35580 | 09/04/2015<br>10/06/2015 | $150.37<br>$112.76 |
| | | | SUBTOTAL | $263.13 |
| 374 | HOFMANN, JERRY F<br>UNIT 908<br>4570 E YALE AVE<br>DENVER, CO 80222 | 34976<br>35581 | 09/04/2015<br>10/06/2015 | $601.43<br>$450.93 |
| | | | SUBTOTAL | $1,052.36 |
| 375 | HOFMANN, JERRY L<br>5023 S COOLIDGE ST<br>AURORA, CO 80016 | 34977<br>35582 | 09/04/2015<br>10/06/2015 | $150.37<br>$112.76 |
| | | | SUBTOTAL | $263.13 |
| 376 | HOLLEY, THOMAS T JR<br>PO BOX 3602<br>WICHITA FALLS, TX 76301 | 35262<br>35853 | 09/04/2015<br>10/06/2015 | $157.66<br>$127.24 |
| | | | SUBTOTAL | $284.90 |
| 377 | HOLMES III, JOHN PHILIP<br>3613 JOSH LANE<br>AUSTIN, TX 78730-1511 | 35619 | 10/06/2015 | $27.02 |
| | | | SUBTOTAL | $27.02 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 378 | HOLMES, CAROL ELIZABETH<br>2212 SOUTHPARK RD<br>FLORISSANT, CO 80816 | 35584 | 10/06/2015 | $27.02 |
| | | | **SUBTOTAL** | **$27.02** |
| 379 | HOOVER, BRADLEY LYNN<br>P O BOX 1119<br>PAMPA, TX 79066-1119 | 34774<br>18607<br>35391<br>18809 | 09/04/2015<br>09/09/2015<br>10/06/2015<br>10/13/2015 | $90.44<br>$25.30<br>$87.12<br>$46.71 |
| | | | **SUBTOTAL** | **$249.57** |
| 380 | HORTON, PATTI<br>1570 SUN RIDGE DR<br>BOURBONNAIS, IL 61749 | 34979 | 09/04/2015 | $27.37 |
| | | | **SUBTOTAL** | **$27.37** |
| 381 | HOSEA, DERELL M<br>1351 COUNTY ROAD 1473<br>QUITMAN, TX 75783-4317 | 35482 | 10/06/2015 | $33.12 |
| | | | **SUBTOTAL** | **$33.12** |
| 382 | HOUSE, TREVA<br>1003 W. MAIN<br>MARSHALLTOWN, IA 50158 | 34980<br>35585 | 09/04/2015<br>10/06/2015 | $142.49<br>$98.91 |
| | | | **SUBTOTAL** | **$241.40** |
| 383 | HOWARD SUPPLY COMPANY<br>DEPT 312<br>HOUSTON, TN 77210-4869 | 18479 | 08/25/2015 | $15.38 |
| | | | **SUBTOTAL** | **$15.38** |
| 384 | HOWARD W KENYON TRUST Z<br>BOBBIE T KENYON, SUCCESSOR<br>TRUSTEE<br>P O BOX 2723<br>CONROE, TX 77305-2723 | 34981<br>35587 | 09/04/2015<br>10/06/2015 | $44.90<br>$25.30 |
| | | | **SUBTOTAL** | **$70.20** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 385 | HOWARD, CELESTE BLASDEL<br>C/O AMARILLO NATIONAL BANK<br>P O BOX ONE<br>AMARILLO, TX 79105-0001 | 35586 | 10/06/2015 | $37.04 |
| | | | **SUBTOTAL** | **$37.04** |
| 386 | HOWE FAMILY TRUST<br>LILLIE BELLE HOWE, TRUSTEE<br>15619 TURFWAY PARK<br>SELMA, TX 78154 | 34982<br>35588 | 09/04/2015<br>10/06/2015 | $176.72<br>$167.19 |
| | | | **SUBTOTAL** | **$343.91** |
| 387 | HUC SKIRBALL CULTURAL CENTER<br>2701 NORTH SEPULVEDA BLVD.<br>LOS ANGELES, CA 90049 | 34984<br>35590 | 09/04/2015<br>10/06/2015 | $1,686.95<br>$1,198.86 |
| | | | **SUBTOTAL** | **$2,885.81** |
| 388 | HUDSON TIRE AND SERVICE CO., INC.<br>1800 NORTH HOBART ST<br>PAMPA, TX 79065 | 18629<br>18688 | 09/15/2015<br>09/22/2015 | $1,442.24<br>$158.67 |
| | | | **SUBTOTAL** | **$1,600.91** |
| 389 | HUDSON, HARMON A.<br>9430 FLINTRIDGE DR.<br>FRITCH, TX 79036 | 35751 | 10/06/2015 | $26.64 |
| | | | **SUBTOTAL** | **$26.64** |
| 390 | HUNTER, KIMBERLEE A<br>14 CATHY LN<br>SCOTTS VALLEY, CA 95066 | 35047<br>35649 | 09/04/2015<br>10/06/2015 | $106.91<br>$74.28 |
| | | | **SUBTOTAL** | **$181.19** |
| 391 | HUTCHINSON COUNTY TAX COLLECTOR<br>5TH & MAIN ST<br>STINNETT, TX 79083 | 18609 | 09/09/2015 | $1,059.12 |
| | | | **SUBTOTAL** | **$1,059.12** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 392 | HYATT, LAURA R<br>232 COUNTY ROAD 55A<br>CERRILLOS, NM 87710 | | | |
| | | 34986 | 09/04/2015 | $32.43 |
| | | | SUBTOTAL | $32.43 |
| 393 | IHS GLOBAL INC.<br>PO BOX 847193<br>DALLAS, TX 75284-7193 | | | |
| | | 18431 | 08/18/2015 | $20,856.97 |
| | | | SUBTOTAL | $20,856.97 |
| 394 | ILA DEE MITCHELL LVG FAMILY<br>REVOC TRUST<br>ILA DEE MITCHELL LVG FAMILY<br>REVC TRUSTEE<br>HCR 63 COX 325<br>RATON, NM 87740 | | | |
| | | 35123 | 09/04/2015 | $28.70 |
| | | | SUBTOTAL | $28.70 |
| 395 | INDUSTRIAL OILS UNLIMITED LLC<br>ATTN: GUY BUTLER, VICE PRESIDENT<br>8565 COUNTY ROAD 12 1/2<br>PAMPA, TX 79065 | | | |
| | | 18379 | 08/11/2015 | $2,780.66 |
| | | 18432 | 08/18/2015 | $9,882.62 |
| | | 18480 | 08/25/2015 | $13,751.67 |
| | | 18572 | 09/08/2015 | $6,877.72 |
| | | 18653 | 09/15/2015 | $9,580.35 |
| | | 18689 | 09/22/2015 | $16,861.41 |
| | | 18737 | 09/28/2015 | $7,275.19 |
| | | 18787 | 10/05/2015 | $9,301.76 |
| | | 18832 | 10/13/2015 | $6,296.69 |
| | | 18882 | 10/19/2015 | $17,589.14 |
| | | 18973 | 11/02/2015 | $11,206.80 |
| | | | SUBTOTAL | $111,404.01 |
| 396 | INGRAM, CAROLYN<br>818 ROUAULT<br>LAS CRUCES, NM 88005 | | | |
| | | 35431 | 10/06/2015 | $34.56 |
| | | | SUBTOTAL | $34.56 |
| 397 | INSIGHT TECHNICAL SERVICES INC<br>ATTN: LARRY RHODES, PRESIDENT<br>332 MOUNTAIN VIEW ROAD<br>JOHNSTOWN, CO 80534 | | | |
| | | 18380 | 08/11/2015 | $11,637.40 |
| | | 18433 | 08/18/2015 | $5,499.77 |
| | | 18520 | 08/31/2015 | $11,085.00 |
| | | 18573 | 09/08/2015 | $6,190.00 |
| | | 18631 | 09/15/2015 | $10,030.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 18654 | 09/15/2015 | $840.90 |
| | | 18690 | 09/22/2015 | $7,322.26 |
| | | 18738 | 09/28/2015 | $12,569.50 |
| | | 18833 | 10/13/2015 | $7,000.00 |
| | | 18883 | 10/19/2015 | $16,554.21 |
| | | | SUBTOTAL | $88,729.04 |
| 398 | ISBELL WHITTINGTON, EVA JO<br>P O BOX 30<br>PAMPA, TX 79066-0030 | | | |
| | | 35296 | 09/04/2015 | $57.97 |
| | | 35888 | 10/06/2015 | $59.40 |
| | | | SUBTOTAL | $117.37 |
| 399 | ISBELL, FRANCES LONG<br>P O BOX 30<br>PAMPA, TX 79066-0030 | | | |
| | | 34988 | 09/04/2015 | $1,274.99 |
| | | 35593 | 10/06/2015 | $1,306.40 |
| | | | SUBTOTAL | $2,581.39 |
| 400 | ISBELL,, JERRY JO JR<br>P O BOX 461<br>MCLEAN, TX 79057 | | | |
| | | 34989 | 09/04/2015 | $57.97 |
| | | 35594 | 10/06/2015 | $59.40 |
| | | | SUBTOTAL | $117.37 |
| 401 | IVA MOORE MCBRIDE TRUST<br>A J KALFUS & STUART L NACHMAN<br>TRUSTEES<br>P O BOX 12889<br>NORFOLK, VA 23541-0889 | | | |
| | | 35106 | 09/04/2015 | $1,540.68 |
| | | 35705 | 10/06/2015 | $1,264.07 |
| | | | SUBTOTAL | $2,804.75 |
| 402 | J D MONTGOMERY TRUST<br>P O BOX 1602<br>ENID, OK 73702-162 | | | |
| | | 34990 | 09/04/2015 | $886.90 |
| | | 35595 | 10/06/2015 | $798.13 |
| | | | SUBTOTAL | $1,685.03 |
| 403 | J HIRAM MOORE LTD<br>RICHARD L MOORE AIF<br>PO BOX 842421<br>DALLAS, TX 75284-2421 | | | |
| | | 35128 | 09/04/2015 | $81.60 |
| | | 35728 | 10/06/2015 | $71.18 |
| | | | SUBTOTAL | $152.78 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 404 | J-W POWER COMPANY<br>114 WESTERN STREET<br>PAMPA, TX 79065 | | | |
| | | 18434 | 08/18/2015 | $6,950.54 |
| | | 18691 | 09/22/2015 | $10,296.39 |
| | | 18934 | 10/26/2015 | $10,296.39 |
| | | | SUBTOTAL | $27,543.32 |
| 405 | JACAM CHEMICALS 2013, LLC<br>PO BOX 96<br>STERLING, KS 67579 | | | |
| | | 18381 | 08/11/2015 | $1,268.65 |
| | | 18435 | 08/18/2015 | $922.84 |
| | | 18481 | 08/25/2015 | $461.42 |
| | | 18521 | 08/31/2015 | $340.60 |
| | | 18632 | 09/15/2015 | $2,296.97 |
| | | 18739 | 09/28/2015 | $799.07 |
| | | 18884 | 10/19/2015 | $1,609.90 |
| | | 18935 | 10/26/2015 | $158.39 |
| | | | SUBTOTAL | $7,857.84 |
| 406 | JACK L & LAVERNNE H WHITNAH<br>FAMILY TRUST<br>JACK L & LAVERNNE H WHITNAH,<br>TRUSTEES<br>5809 S WESERN<br>OKLAHOMA CITY, OK 73109 | | | |
| | | 34991 | 09/04/2015 | $31.53 |
| | | 35596 | 10/06/2015 | $29.72 |
| | | | SUBTOTAL | $61.25 |
| 407 | JACK OLDHAM OIL CO INC<br>PO BOX 571<br>DUMAS, TX 79029 | | | |
| | | 18382 | 08/11/2015 | $50.00 |
| | | 18692 | 09/22/2015 | $30.00 |
| | | 18788 | 10/05/2015 | $86.97 |
| | | 18834 | 10/13/2015 | $30.00 |
| | | 18885 | 10/19/2015 | $30.00 |
| | | | SUBTOTAL | $226.97 |
| 408 | JAMES DONALD NEWMAN TEST<br>TRUST<br>LEWID E NEWMAN, TRUSTEE<br>P O BOX 962<br>WHITE DEER, TX 79097 | | | |
| | | 34993 | 09/04/2015 | $26.76 |
| | | | SUBTOTAL | $26.76 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 409 | JAMES J ZOFNESS TRUST<br>FLEET NATIONAL BANK TRUSTEE<br>CLOSELY-HELD INVESTMENTS BKB<br>PO BOX 840738<br>DALLAS, TX 75284-0738 | | | |
| | | 35316 | 09/04/2015 | $1,251.76 |
| | | 35901 | 10/06/2015 | $889.59 |
| | | | **SUBTOTAL** | **$2,141.35** |
| 410 | JANICE E WILKERSON 1992 LIV TR<br>JANICE E WILKERSON TRUSTEE<br>4704 SE 41ST ST<br>DELL CITY, OK 73115 | | | |
| | | 35297 | 09/04/2015 | $50.23 |
| | | 35889 | 10/06/2015 | $40.37 |
| | | | **SUBTOTAL** | **$90.60** |
| 411 | JARNAGIN, MARTHA MILLER<br>3227 S TRAVIS<br>AMARILLO, TX 79109 | | | |
| | | 35000 | 09/04/2015 | $210.98 |
| | | 35602 | 10/06/2015 | $178.18 |
| | | | **SUBTOTAL** | **$389.16** |
| 412 | JASE FAMILY LTD<br>P O BOX 972607<br>DALLAS, TX 75397-2607 | | | |
| | | 35001 | 09/04/2015 | $116.60 |
| | | 35603 | 10/06/2015 | $101.68 |
| | | | **SUBTOTAL** | **$218.28** |
| 413 | JAVA DAVES EXECUTIVE COFFEE<br>SEVICES<br>PO BOX 581238<br>TULSA, OK 74158-1238 | | | |
| | | 18522 | 08/31/2015 | $28.86 |
| | | 18740 | 09/28/2015 | $28.86 |
| | | 18914 | 10/20/2015 | $28.86 |
| | | 18958 | 10/26/2015 | $28.86 |
| | | | **SUBTOTAL** | **$115.44** |
| 414 | JENKINS, JOHN MEEKS<br>3501 S RUSK STREET<br>AMARILLO, TX 79109-4381 | | | |
| | | 35015 | 09/04/2015 | $27.79 |
| | | | **SUBTOTAL** | **$27.79** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 415 | JENKINS, WILLIAM R JR<br>P O BOX 1460<br>EL CAMPO, TX 77437-1460 | | | |
| | | 35300 | 09/04/2015 | $27.79 |
| | | | **SUBTOTAL** | **$27.79** |
| 416 | JETTA-X2 LP<br>P O BOX 164009<br>FORT WORTH, TX 76161-4009 | | | |
| | | 35007 | 09/04/2015 | $43.34 |
| | | 35609 | 10/06/2015 | $51.58 |
| | | | **SUBTOTAL** | **$94.92** |
| 417 | JIM'S BEARINGS AND SUPPLY<br>ATTN: JIM SCROGGINS, OWNER<br>307 SOUTH MAIN STREET<br>BORGER, TX 79007 | | | |
| | | 18383 | 08/11/2015 | $1,303.48 |
| | | 18436 | 08/18/2015 | $265.20 |
| | | 18482 | 08/25/2015 | $1,551.47 |
| | | 18574 | 09/08/2015 | $1,687.74 |
| | | 18655 | 09/15/2015 | $593.12 |
| | | 18693 | 09/22/2015 | $1,674.18 |
| | | 18741 | 09/28/2015 | $671.34 |
| | | 18835 | 10/13/2015 | $1,445.55 |
| | | 18886 | 10/19/2015 | $2,556.42 |
| | | 18974 | 11/02/2015 | $540.60 |
| | | | **SUBTOTAL** | **$12,289.10** |
| 418 | JMP IRREVOCABLE TRUST<br>CAROLE J POLING TRUSTEE<br>P O BOX 1518<br>ROGUE RIVER, OR 97537 | | | |
| | | 35008 | 09/04/2015 | $80.22 |
| | | 35610 | 10/06/2015 | $72.36 |
| | | | **SUBTOTAL** | **$152.58** |
| 419 | JOANN SPIVEY TRUST<br>JOANN SPIVEY TRUSTEE<br>9 WINDFIELD PL<br>BELLEVILLE, IL 62223 | | | |
| | | 35233 | 09/04/2015 | $316.78 |
| | | 35830 | 10/06/2015 | $269.19 |
| | | | **SUBTOTAL** | **$585.97** |
| 420 | JOHNSEN, CATHY GANZ<br>P O BOX 65<br>FARMINGDALE, NY 11735 | | | |
| | | 35435 | 10/06/2015 | $25.19 |
| | | | **SUBTOTAL** | **$25.19** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 421 | JOHNSON, BILL F<br>36501 RODEO ST<br>PALMDALE, CA 93552 | | | |
| | | 35018 | 09/04/2015 | $50.39 |
| | | 35620 | 10/06/2015 | $45.83 |
| | | | SUBTOTAL | $96.22 |
| 422 | JOHNSON, DEBRA JANE<br>114 PALEO DRIVE<br>MONROE, LA 71203-8844 | | | |
| | | 35480 | 10/06/2015 | $29.78 |
| | | | SUBTOTAL | $29.78 |
| 423 | JOHNSON, DONALD D<br>28285 BOCKDALE AVE<br>CANYON COUNTRY, CA 91387 | | | |
| | | 35019 | 09/04/2015 | $100.82 |
| | | 35621 | 10/06/2015 | $91.70 |
| | | | SUBTOTAL | $192.52 |
| 424 | JOHNSON, JASON LEE<br>21997 OLD HWY 30<br>CALDWELL, ID 83687 | | | |
| | | 35020 | 09/04/2015 | $50.39 |
| | | 35622 | 10/06/2015 | $45.83 |
| | | | SUBTOTAL | $96.22 |
| 425 | JOHNSON, MICHAEL W.<br>1104 N. MADDOX<br>DUMAS, TX 79029 | | | |
| | | 35196 | 09/04/2015 | $1,110.59 |
| | | 35796 | 10/06/2015 | $1,024.73 |
| | | | SUBTOTAL | $2,135.32 |
| 426 | JOHNSON, SUE E<br>4249 FERNVIEW ST<br>SANTA MARIA, CA 93454 | | | |
| | | 35021 | 09/04/2015 | $112.60 |
| | | 35623 | 10/06/2015 | $94.51 |
| | | | SUBTOTAL | $207.11 |
| 427 | JONES ELLIOTT, LANA E<br>P O BOX 1185<br>DUNCAN, OK 73534-1185 | | | |
| | | 35061 | 09/04/2015 | $27.94 |
| | | | SUBTOTAL | $27.94 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 428 | JONES, LANCE E<br>P O BOX 1185<br>DUNCAN, OK 73534-1185 | 35062 | 09/04/2015 | $27.94 |
| | | | **SUBTOTAL** | **$27.94** |
| 429 | JONES, LINDA DEAHL<br>10701 S EASTERN AVENUE<br>#2414<br>HENDERSON, NV 89052 | 35022<br>35624 | 09/04/2015<br>10/06/2015 | $270.41<br>$264.15 |
| | | | **SUBTOTAL** | **$534.56** |
| 430 | JORDAN ELIZ FOWLER MGMT TRUST<br>AMARILLO NATIONAL BANK,<br>TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | 35024<br>35626 | 09/04/2015<br>10/06/2015 | $64.34<br>$48.07 |
| | | | **SUBTOTAL** | **$112.41** |
| 431 | JORDAN FOWLER REVOCABLE TRUST<br>AMARILLO NATIONAL BANK<br>TRUSTEE<br>ATTN:  OIL & GAS DEPT<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | 35627 | 10/06/2015 | $31.98 |
| | | | **SUBTOTAL** | **$31.98** |
| 432 | JORDAN, CARL<br>1108 E 18TH STREET<br>GREELEY, CO 80631 | 35023<br>35625 | 09/04/2015<br>10/06/2015 | $142.49<br>$98.91 |
| | | | **SUBTOTAL** | **$241.40** |
| 433 | JORDAN, WILLIAM DEMPSEY<br>7312 GAINSBOROUGH DRIVE<br>AMARILLO, TX 79121-1306 | 35891 | 10/06/2015 | $26.08 |
| | | | **SUBTOTAL** | **$26.08** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 434 | JOSEPH C RICHARDSON III FAMILY TRUST C/O AMARILLO MATIONAL BANK, TRUSTEE OIL & GAS DEPARTMENT P O BOX 1 AMARILLO, TX 79105-0001 | | | |
| | | 35025 | 09/04/2015 | $603.95 |
| | | 35629 | 10/06/2015 | $524.39 |
| | | | SUBTOTAL | $1,128.34 |
| 435 | JOSEPH PHILLIP BRENT TRUST JOSEPH PHILLIP BRENT TRUSTEE 500 S TAYLOR LOCK BOX 232 AMARILLO, TX 79101-2442 | | | |
| | | 34778 | 09/04/2015 | $560.70 |
| | | 35395 | 10/06/2015 | $452.52 |
| | | | SUBTOTAL | $1,013.22 |
| 436 | JR, JAMES PEMBERTON 2302 JUDY ST AMARILLO, TX 79106-4730 | | | |
| | | 35161 | 09/04/2015 | $518.33 |
| | | 35759 | 10/06/2015 | $391.27 |
| | | | SUBTOTAL | $909.60 |
| 437 | JW'S COLLISION REPAIR INC 1005 S CEDAR BORGER, TX 79007 | | | |
| | | 18524 | 08/31/2015 | $1,146.56 |
| | | 18575 | 09/08/2015 | $35.00 |
| | | 18694 | 09/22/2015 | $350.00 |
| | | 18742 | 09/28/2015 | $450.00 |
| | | 18789 | 10/05/2015 | $300.00 |
| | | | SUBTOTAL | $2,281.56 |
| 438 | K & K INC ATTN: KELLY HARTMAN, SECRETARY/TREASURER 510 E. 2ND AVE WHITE DEER, TX 79097 | | | |
| | | 18384 | 08/11/2015 | $10,398.78 |
| | | 18437 | 08/18/2015 | $10,703.74 |
| | | 18525 | 08/31/2015 | $3,512.16 |
| | | 18576 | 09/08/2015 | $7,831.08 |
| | | 18695 | 09/22/2015 | $923.40 |
| | | 18790 | 10/05/2015 | $7,853.76 |
| | | 18836 | 10/13/2015 | $3,633.12 |
| | | 18887 | 10/19/2015 | $6,975.72 |
| | | 18936 | 10/26/2015 | $1,059.00 |
| | | | SUBTOTAL | $52,890.76 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 439 | KAFFAGA, WAVERLY SCOTT<br>APT E240 229<br>3801 CAPITAL OF TEXAS HWYN<br>AUSTIN, TX 78746 | | | |
| | | 35033 | 09/04/2015 | $84.39 |
| | | 35637 | 10/06/2015 | $71.34 |
| | | | **SUBTOTAL** | **$155.73** |
| 440 | KAHN, KRISTEN M<br>26701 RIDGE ROAD<br>DAMASCUS, MD 20872 | | | |
| | | 35055 | 09/04/2015 | $300.73 |
| | | 35656 | 10/06/2015 | $225.46 |
| | | | **SUBTOTAL** | **$526.19** |
| 441 | KAMMERZELL, SHIRLEY<br>13-38 HIGH STREET<br>NELSON, BC VIL 6E7 CANADA | | | |
| | | 35221 | 09/04/2015 | $32.81 |
| | | 35818 | 10/06/2015 | $31.69 |
| | | | **SUBTOTAL** | **$64.50** |
| 442 | KAREN ANN THOMPSON LIFE ESTATE<br>DAVID SNEED THOMPSON JR,<br>REMAINDERMAN<br>P O BOX 271<br>TESUQUE, NM 87574 | | | |
| | | 35035 | 09/04/2015 | $118.25 |
| | | 35639 | 10/06/2015 | $83.01 |
| | | | **SUBTOTAL** | **$201.26** |
| 443 | KATHARINE MULKY WARNE TRUST<br>KATHARINE WARNE RIGGS TRUSTEE<br>801 S SKINKER BLVD<br>APT 14B<br>ST LOUIS, MO 63105 | | | |
| | | 35036 | 09/04/2015 | $118.47 |
| | | 35640 | 10/06/2015 | $67.69 |
| | | | **SUBTOTAL** | **$186.16** |
| 444 | KATHLEEN M FEATHERSTONE REV TRUST<br>DTD 12-18-09, ATTN: OIL & GAS DEPT<br>AMARILLO NATIONAL BANK<br>TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35038 | 09/04/2015 | $37.22 |
| | | 35642 | 10/06/2015 | $41.79 |
| | | | **SUBTOTAL** | **$79.01** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 445 | KAUFMAN, PEGGY<br>2836 E 2100 NORTH RD<br>DANVERS, IL 61732-9292 | | | |
| | | 35041 | 09/04/2015 | $27.37 |
| | | | SUBTOTAL | $27.37 |
| 446 | KEEF, MARSHA L<br>675 SNOW CIRCLE<br>BISHOP, CA 93514 | | | |
| | | 35091 | 09/04/2015 | $105.28 |
| | | 35691 | 10/06/2015 | $95.01 |
| | | | SUBTOTAL | $200.29 |
| 447 | KEETER, ROBERT ARTHUR<br>1911 BELLAIRE ST<br>AMARILLO, TX 79106 | | | |
| | | 35042 | 09/04/2015 | $233.88 |
| | | 35645 | 10/06/2015 | $210.49 |
| | | | SUBTOTAL | $444.37 |
| 448 | KELLY, LINDA<br>11837 LOCHWOOD BLVD<br>DALLAS, TX 75218 | | | |
| | | 35072 | 09/04/2015 | $45.22 |
| | | | SUBTOTAL | $45.22 |
| 449 | KENEBREW MINERALS LP<br>P O BOX 917<br>IDALOU, TX 79329 | | | |
| | | 35043 | 09/04/2015 | $95.18 |
| | | 35646 | 10/06/2015 | $71.24 |
| | | | SUBTOTAL | $166.42 |
| 450 | KEY PRODUCTION CO., INC<br>#774031<br>4031 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 | | | |
| | | 35320 | 09/04/2015 | $13,352.79 |
| | | 35648 | 10/06/2015 | $13,681.32 |
| | | | SUBTOTAL | $27,034.11 |
| 451 | KIRBY, EVANGELINE<br>814 N MAYFAIR AVENUE<br>DALY CITY, CA 94015-3053 | | | |
| | | 34907 | 09/04/2015 | $49.22 |
| | | 35511 | 10/06/2015 | $47.52 |
| | | | SUBTOTAL | $96.74 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 452 | KIRBY, ISABEL C<br>95 SHIPLEY AVENUE<br>DALY CITY, CA 94015-2712 | | | |
| | | 34987 | 09/04/2015 | $190.49 |
| | | 35592 | 10/06/2015 | $183.87 |
| | | | SUBTOTAL | $374.36 |
| 453 | KLEBERG III, RICHARD M<br>700 N ST MARYS STREET  SUITE 125<br>SAN ANTONIO, TX 78205 | | | |
| | | 35049 | 09/04/2015 | $42.22 |
| | | 35651 | 10/06/2015 | $35.60 |
| | | | SUBTOTAL | $77.82 |
| 454 | KLEBERG, SCOTT MASTERSON<br>700 N ST MARYS STREET   SUITE 125<br>SAN ANTONIO, TX 78205 | | | |
| | | 35050 | 09/04/2015 | $42.22 |
| | | 35652 | 10/06/2015 | $35.60 |
| | | | SUBTOTAL | $77.82 |
| 455 | KLEBERG, STEPHEN J<br>C/O STMM FAMILY OFFICE<br>700 N ST MARYS STREET  SUITE 125<br>SAN ANTONIO, TX 78205 | | | |
| | | 35051 | 09/04/2015 | $42.22 |
| | | 35653 | 10/06/2015 | $35.60 |
| | | | SUBTOTAL | $77.82 |
| 456 | KLEIN, ANN STINNETT<br>2925 WILD ROSE COURT<br>WICHITA, KS 67205 | | | |
| | | 34718 | 09/04/2015 | $397.66 |
| | | 35339 | 10/06/2015 | $376.16 |
| | | | SUBTOTAL | $773.82 |
| 457 | KOEHN, ELLEN<br>257 BEACON DR<br>NORTH KINGSTOWN, RI 02806 | | | |
| | | 35052 | 09/04/2015 | $52.59 |
| | | 35654 | 10/06/2015 | $33.40 |
| | | | SUBTOTAL | $85.99 |
| 458 | KOONS, NORMA J<br>714 N MULBERRY ST<br>CLINTON, IL 61727 | | | |
| | | 35053 | 09/04/2015 | $27.37 |
| | | | SUBTOTAL | $27.37 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 459 | KRABBE, HARRY KENETH<br>159 WOODLAND DRIVE NORTH<br>APT 115<br>BRANSON, MO 65616 | | | |
| | | 35054 | 09/04/2015 | $233.88 |
| | | 35655 | 10/06/2015 | $210.50 |
| | | | **SUBTOTAL** | **$444.38** |
| 460 | KRABBE, MICHAEL EUGENE<br>4827 W BUCKSKIN TRAIL<br>PHOENIX, AZ 85083 | | | |
| | | 35118 | 09/04/2015 | $116.91 |
| | | 35718 | 10/06/2015 | $105.20 |
| | | | **SUBTOTAL** | **$222.11** |
| 461 | KRISTA DEBATES EASTLICK REV TRUST<br>AMARILLO NATIONAL BANK<br>TRUSTEE<br>PO BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34892 | 09/04/2015 | $31.67 |
| | | 35497 | 10/06/2015 | $26.72 |
| | | | **SUBTOTAL** | **$58.39** |
| 462 | KRITSER, JOHN KNIGHT<br>P O BOX 31388<br>AMARILLO, TX 79120 | | | |
| | | 35057 | 09/04/2015 | $42.21 |
| | | 35658 | 10/06/2015 | $35.61 |
| | | | **SUBTOTAL** | **$77.82** |
| 463 | KRITSER, SLOAN HOWE<br>500 S TAYLOR SUITE 1002<br>LOBBY BOX 202<br>AMARILLO, TX 79101-2445 | | | |
| | | 35058 | 09/04/2015 | $63.29 |
| | | 35659 | 10/06/2015 | $53.47 |
| | | | **SUBTOTAL** | **$116.76** |
| 464 | L H GRIFFITH MINERAL TRUST<br>LAWRENCE S GRIFFITH, TRUSTEE<br>28053 HAWK COURT<br>CARMEL, CA 93923 | | | |
| | | 35059 | 09/04/2015 | $34.00 |
| | | 35660 | 10/06/2015 | $33.47 |
| | | | **SUBTOTAL** | **$67.47** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 465 | LAGUNA ROYALTY LTD<br>P O BOX 16239<br>FT WORTH, TX 76162 | | | |
| | | 35060 | 09/04/2015 | $27.06 |
| | | 35662 | 10/06/2015 | $35.16 |
| | | | SUBTOTAL | $62.22 |
| 466 | LAMB, ELVA EDSTROM<br>P O BOX 174<br>LEROY, MI 49655-0174 | | | |
| | | 34901 | 09/04/2015 | $49.70 |
| | | 35506 | 10/06/2015 | $25.93 |
| | | | SUBTOTAL | $75.63 |
| 467 | LAMB, STANLEY E<br>11920 COUNTY ROAD B<br>CLARENDON, TX 79226-4200 | | | |
| | | 35237 | 09/04/2015 | $53.81 |
| | | 35834 | 10/06/2015 | $51.95 |
| | | | SUBTOTAL | $105.76 |
| 468 | LANDRUM, SAMUEL GREGOROY<br>3508 96TH STREET<br>LUBBOCK, TX 79423-3827 | | | |
| | | 35805 | 10/06/2015 | $26.08 |
| | | | SUBTOTAL | $26.08 |
| 469 | LANE HILL, FOR LIFE<br>C S MIXON & CONNIE RENAE<br>KIRKLAND, REM.<br>13825 HWY 305<br>FOLLETT, TX 79034 | | | |
| | | 34974 | 09/04/2015 | $231.85 |
| | | 35579 | 10/06/2015 | $237.55 |
| | | | SUBTOTAL | $469.40 |
| 470 | LARGENT, MARY LEE<br>1208 TIGER EYE DRIVE<br>SANDY, UT 84094 | | | |
| | | 35094 | 09/04/2015 | $39.90 |
| | | | SUBTOTAL | $39.90 |
| 471 | LAUBHAN FAMILY LLC<br>P O BOX 432<br>BROOMFIELD, CO 80038 | | | |
| | | 35066 | 09/04/2015 | $98.44 |
| | | 35664 | 10/06/2015 | $95.01 |
| | | | SUBTOTAL | $193.45 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 472 | LAURA EDNA GIDEL TRUST<br>DOROTHY DAMERY TRUSTEE<br>2094 E 2900 N ROAD<br>BLUE MOUND, IL 62513 | | | |
| | | 34938 | 09/04/2015 | $38.73 |
| | | 35543 | 10/06/2015 | $32.90 |
| | | | **SUBTOTAL** | **$71.63** |
| 473 | LAURA J WILLIAMSON FTM TRUST<br>WHITNEY BANK, TRUSTEE<br>ATTN: CHRIS FATZER, TRUST OFFICER<br>228 ST CHARLES AVENUE, 2ND FLOOR<br>NEW ORLEANS, LA 70130 | | | |
| | | 35665 | 10/06/2015 | $25.11 |
| | | | **SUBTOTAL** | **$25.11** |
| 474 | LEAK DETECTION SERVICE INC<br>P.O. BOX 1185<br>PERRYTON, TX 79070 | | | |
| | | 18577 | 09/08/2015 | $2,400.00 |
| | | | **SUBTOTAL** | **$2,400.00** |
| 475 | LEE, SAMANTHA<br>AMARILLO NATIONAL BANK<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 34724 | 09/04/2015 | $203.16 |
| | | 35345 | 10/06/2015 | $227.99 |
| | | | **SUBTOTAL** | **$431.15** |
| 476 | LENA POPE FOUNDATION INC OIAA<br>JPMORGAN CHASE BANK NA TTEE<br>PO BOX 99084<br>FORT WORTH, TX 76199-084 | | | |
| | | 35174 | 09/04/2015 | $177.24 |
| | | 35774 | 10/06/2015 | $149.72 |
| | | | **SUBTOTAL** | **$326.96** |
| 477 | LESLIE D WILLIAMSON FTM TRUST<br>WHITNEY BANK TRUSTEE<br>ATTN: CHRIS FATZER, TRUST OFFICER<br>228 ST CHARLES AVENUE, 2ND FLOOR<br>NEW ORLEANS, LA 70130 | | | |
| | | 35666 | 10/06/2015 | $25.11 |
| | | | **SUBTOTAL** | **$25.11** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 478 | LEVITT, ROBIN MONROE<br>17192 LOS ALIMOS<br>GRANADA HILLS, CA 91344 | 35068 | 09/04/2015 | $28.27 |
| | | | **SUBTOTAL** | **$28.27** |
| 479 | LEWIS, DAVID WALL<br>9403 COBLENTZ AVENUE NW<br>UNIONTOWN, OH 44685 | 34861<br>35472 | 09/04/2015<br>10/06/2015 | $39.43<br>$42.49 |
| | | | **SUBTOTAL** | **$81.92** |
| 480 | LINDEMAN, KEVIN<br>581 COUNTY ROAD 3505<br>QUINLAN, TX 75474 | 35045 | 09/04/2015 | $45.22 |
| | | | **SUBTOTAL** | **$45.22** |
| 481 | LINDEMAN, PERRY A<br>1640 11TH STREET NW<br>CEDAR RAPIDS, IA 52405 | 35165 | 09/04/2015 | $45.22 |
| | | | **SUBTOTAL** | **$45.22** |
| 482 | LINDEMAN, SHERRY<br>25824 CAYENNE CT<br>MORENO VALLEY, CA 92553 | 35220 | 09/04/2015 | $45.22 |
| | | | **SUBTOTAL** | **$45.22** |
| 483 | LINDEMAN, STEVEN<br>525 WOODROW AVENUE<br>LANSING, MI 48910 | 35240 | 09/04/2015 | $45.22 |
| | | | **SUBTOTAL** | **$45.22** |
| 484 | LINDSEY DIANE FOWLER MGMT TRUST<br>AMARILLO NATIONAL BANK, TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | 35074<br>35672 | 09/04/2015<br>10/06/2015 | $64.34<br>$48.07 |
| | | | **SUBTOTAL** | **$112.41** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 485 | LITTLE CHIEF ROYALTY COMPANY<br>P O BOX 26163<br>DALLAS, TX 75225-1163 | | | |
| | | 35673 | 10/06/2015 | $27.27 |
| | | | **SUBTOTAL** | **$27.27** |
| 486 | LIVINGSTON, BETTY JO<br>1602 CEDAR STREET<br>MEGARGEL, TX 76370 | | | |
| | | 34756 | 09/04/2015 | $625.77 |
| | | 35370 | 10/06/2015 | $504.21 |
| | | | **SUBTOTAL** | **$1,129.98** |
| 487 | LIVINGSTON, F L<br>1602 CEDAR STREET<br>MEGARGEL, TX 76370 | | | |
| | | 34908 | 09/04/2015 | $625.77 |
| | | 35512 | 10/06/2015 | $504.21 |
| | | | **SUBTOTAL** | **$1,129.98** |
| 488 | LOCKHART, BARTON<br>905 RED OAK LANE<br>CORSICANA, TX 75110-2242 | | | |
| | | 34735 | 09/04/2015 | $44.90 |
| | | 35353 | 10/06/2015 | $25.30 |
| | | | **SUBTOTAL** | **$70.20** |
| 489 | LOCKHART, CHARLES M<br>P O BOX 440<br>PAMPA, TX 79066-0440 | | | |
| | | 34823 | 09/04/2015 | $44.90 |
| | | 35438 | 10/06/2015 | $25.30 |
| | | | **SUBTOTAL** | **$70.20** |
| 490 | LOCKHART, ROBERT W<br>5726 GLEN HEATHER DRIVE<br>DALLAS, TX 75252-4913 | | | |
| | | 35193 | 09/04/2015 | $44.90 |
| | | 35790 | 10/06/2015 | $25.30 |
| | | | **SUBTOTAL** | **$70.20** |
| 491 | LOCKHART, THOMAS H JR<br>P O BOX 514<br>PAMPA, TX 79066-0514 | | | |
| | | 35260 | 09/04/2015 | $44.90 |
| | | 35852 | 10/06/2015 | $25.30 |
| | | | **SUBTOTAL** | **$70.20** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 492 | LOMAX, PATRICIA<br>1001 FANNIN<br>SUITE 4670<br>HOUSTON, TX 77002 | | | |
| | | 35076 | 09/04/2015 | $298.08 |
| | | 35674 | 10/06/2015 | $219.41 |
| | | | **SUBTOTAL** | **$517.49** |
| 493 | LONG FAMILY REVOCABLE TRUST<br>RANDOLPH LEE OATES, TRUSTEE<br>C/O AMARILLO NATIONAL BANK<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35077 | 09/04/2015 | $93.13 |
| | | 35675 | 10/06/2015 | $104.50 |
| | | | **SUBTOTAL** | **$197.63** |
| 494 | LONG THOMPSON, JIMMIE<br>CHARLETT<br>P O BOX 1175<br>PAMPA, TX 79066-1175 | | | |
| | | 35266 | 09/04/2015 | $1,275.01 |
| | | 35857 | 10/06/2015 | $1,306.40 |
| | | | **SUBTOTAL** | **$2,581.41** |
| 495 | LORENZ LIVING TRUST<br>PATRICIA M LORENZ TRUSTEE<br>7100 NW 19TH<br>BETHANY, OK 73008 | | | |
| | | 35078 | 09/04/2015 | $50.23 |
| | | 35676 | 10/06/2015 | $40.37 |
| | | | **SUBTOTAL** | **$90.60** |
| 496 | LOVE, BILLIE SANDERS<br>S 2406 MAGNOLIA<br>SPOKANE, WA 99203 | | | |
| | | 35079 | 09/04/2015 | $341.78 |
| | | 35677 | 10/06/2015 | $263.16 |
| | | | **SUBTOTAL** | **$604.94** |
| 497 | LOVELL HAYDEN III TRUSTEE<br>BOX 14214<br>MONROE, LA 71207-4214 | | | |
| | | 34963 | 09/04/2015 | $174.84 |
| | | 35566 | 10/06/2015 | $152.57 |
| | | | **SUBTOTAL** | **$327.41** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 498 | LOVELL, J R<br>P O BOX 477<br>DUMAS, TX 79029-0477 | | | |
| | | 35080 | 09/04/2015 | $1,000.23 |
| | | 35678 | 10/06/2015 | $776.38 |
| | | | **SUBTOTAL** | **$1,776.61** |
| 499 | LUCIA, KIMBERLY<br>8301 SHARON DRIVE<br>FREDERICK, MD 2174 | | | |
| | | 35081 | 09/04/2015 | $300.73 |
| | | 35679 | 10/06/2015 | $225.46 |
| | | | **SUBTOTAL** | **$526.19** |
| 500 | M & M AUTO PARTS<br>330 N WEATHERLY<br>BORGER, TX 79007 | | | |
| | | 18438 | 08/18/2015 | $838.82 |
| | | 18483 | 08/25/2015 | $2,044.56 |
| | | 18526 | 08/31/2015 | $463.44 |
| | | 18578 | 09/08/2015 | $23.76 |
| | | 18696 | 09/22/2015 | $476.54 |
| | | 18743 | 09/28/2015 | $740.55 |
| | | 18791 | 10/05/2015 | $214.16 |
| | | 18837 | 10/13/2015 | $939.67 |
| | | 18888 | 10/19/2015 | $1,158.60 |
| | | | **SUBTOTAL** | **$6,900.10** |
| 501 | M K BROWN FOUNDATION INC<br>ATTN: LELAND W WATERS<br>P O BOX 581<br>PAMPA, TX 79066-0581 | | | |
| | | 35083 | 09/04/2015 | $374.67 |
| | | 35681 | 10/06/2015 | $420.37 |
| | | | **SUBTOTAL** | **$795.04** |
| 502 | MACIAS DIRT CONTRACTOR<br>10230 CO RD 12<br>CANADIAN, TX 79014 | | | |
| | | 18579 | 09/08/2015 | $5,100.00 |
| | | | **SUBTOTAL** | **$5,100.00** |
| 503 | MACLEAN, DARLA JACLYNN<br>3250 S TOWN CENTER DRIVE<br>APT 1052<br>LAS VEGAS, NV 89135-2250 | | | |
| | | 35084 | 09/04/2015 | $141.92 |
| | | 35682 | 10/06/2015 | $134.02 |
| | | | **SUBTOTAL** | **$275.94** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 504 | MANGE, FRANKLIN E<br>UNIT 2F<br>8025 MARYLAND AVE<br>ST LOUIS, MO 63105 | | | |
| | | 35683 | 10/06/2015 | $34.04 |
| | | | **SUBTOTAL** | **$34.04** |
| 505 | MAP RESOURCES INC<br>P O BOX 2836<br>MIDLAND, TX 79702-2836 | | | |
| | | 35685 | 10/06/2015 | $27.56 |
| | | | **SUBTOTAL** | **$27.56** |
| 506 | MAPLES ROBY, LINDA LEA<br>P O BOX 917<br>DEL RIO, TX 78841 | | | |
| | | 35793 | 10/06/2015 | $34.96 |
| | | | **SUBTOTAL** | **$34.96** |
| 507 | MARGARET ANN NEIGHBORS<br>TRUSTEE<br>UNDER DECLARATION OF TRUST<br>DTD 5-14-1987<br>633 N PINE WAY<br>ANAHEIM, CA 92805 | | | |
| | | 35086 | 09/04/2015 | $47.27 |
| | | 35687 | 10/06/2015 | $44.59 |
| | | | **SUBTOTAL** | **$91.86** |
| 508 | MARKER PETROLEUM, INC<br>4637 EAST 91ST STREET<br>TULSA, OK 74137 | | | |
| | | 35089 | 09/04/2015 | $166.93 |
| | | 35689 | 10/06/2015 | $171.02 |
| | | | **SUBTOTAL** | **$337.95** |
| 509 | MARSH, LINDA D<br>10569 PALOMINO STREET<br>EL PASO, TX 79924 | | | |
| | | 35070 | 09/04/2015 | $53.43 |
| | | 35667 | 10/06/2015 | $48.22 |
| | | | **SUBTOTAL** | **$101.65** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 510 | MARY ANN CAMPBELL HETH TEST TR 5033500 FIRST FIN TR & ASSET MGMTCO NA TRUSTEE PO BOX 701 ABILENE, TX 79604 | | | |
| | | 34972 | 09/04/2015 | $76.28 |
| | | 35577 | 10/06/2015 | $64.41 |
| | | | SUBTOTAL | $140.69 |
| 511 | MARY C ALTENDORF TRUST MARY C ALTENDORF AND HAROLD J ALTENDORF CO-TRUSTEES 1 EAST JANICE AVE  APT 21 YUKON, OK 73099-5609 | | | |
| | | 35092 | 09/04/2015 | $86.16 |
| | | 35692 | 10/06/2015 | $85.02 |
| | | | SUBTOTAL | $171.18 |
| 512 | MARY LYNN HOLDER FAMILY TRUST C/O AMARILLO NATIONAL BANK TRUSTEE OIL & GAS DEPARTMENT P O BOX 1 AMARILLO, TX 79105-0001 | | | |
| | | 35095 | 09/04/2015 | $603.95 |
| | | 35694 | 10/06/2015 | $524.39 |
| | | | SUBTOTAL | $1,128.34 |
| 513 | MASSAY, MARGARET C C/O MICHAL WORTHY POWER-OFATTORNEY 145 RED OAK LANE CONROE, TX 77304 | | | |
| | | 35098 | 09/04/2015 | $90.72 |
| | | 35697 | 10/06/2015 | $73.54 |
| | | | SUBTOTAL | $164.26 |
| 514 | MAUL, DIXIE 561 CALIFORNIA ST EAST ALTON, IL 62024 | | | |
| | | 34874 | 09/04/2015 | $27.37 |
| | | | SUBTOTAL | $27.37 |
| 515 | MAUL, DONALD A P O BOX 551 PAMPA, TX 79066 | | | |
| | | 34876 | 09/04/2015 | $27.16 |
| | | 35103 | 09/04/2015 | $1,390.91 |
| | | 35702 | 10/06/2015 | $1,425.15 |
| | | | SUBTOTAL | $2,843.22 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 516 | MCATEE, BARBARA JEAN<br>7965 E MEDINA AVE<br>MESA, AZ 85208 | | | |
| | | 35104 | 09/04/2015 | $38.73 |
| | | 35703 | 10/06/2015 | $32.90 |
| | | | **SUBTOTAL** | **$71.63** |
| 517 | MCBRIDE, EARL STERLING<br>15 BARRETT ROAD<br>WINTHROP, NY 13697 | | | |
| | | 35105 | 09/04/2015 | $48.94 |
| | | 35704 | 10/06/2015 | $27.99 |
| | | 35903 | 10/26/2015 | $26.07 |
| | | | **SUBTOTAL** | **$103.00** |
| 518 | MCCLUNE, JAMES PATRICK<br>6130 BELPREE<br>AMARILLO, TX 79106 | | | |
| | | 34996 | 09/04/2015 | $27.79 |
| | | | **SUBTOTAL** | **$27.79** |
| 519 | MCCORD, PATRICIA T<br>92 CROSBY RD<br>PO BOX 1094<br>BERLIN, MA 1503 | | | |
| | | 35107 | 09/04/2015 | $93.04 |
| | | 35706 | 10/06/2015 | $79.06 |
| | | | **SUBTOTAL** | **$172.10** |
| 520 | MCGEHEE, JANET<br>9818 S MAYBELLE<br>JENKS, OK 74037 | | | |
| | | 18937 | 10/26/2015 | $414.20 |
| | | | **SUBTOTAL** | **$414.20** |
| 521 | MCGINTY, CONNIE MIXON<br>7844 CR1<br>PAMPA, TX 79065 | | | |
| | | 35108 | 09/04/2015 | $579.53 |
| | | 35707 | 10/06/2015 | $593.82 |
| | | | **SUBTOTAL** | **$1,173.35** |
| 522 | MCGUIRE, JACOB<br>20780 NISQUALLY RD<br>APPLE VALLEY, CA 92308 | | | |
| | | 35708 | 10/06/2015 | $33.47 |
| | | | **SUBTOTAL** | **$33.47** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 523 | MCGUIRE, MATTHEW<br>20780 NISQUALLY RD<br>APPLE VALLEY, CA 92308 | | | |
| | | 35709 | 10/06/2015 | $33.47 |
| | | | **SUBTOTAL** | **$33.47** |
| 524 | MCJUNKIN RED MAN CORPORATION<br>PO BOX 204392<br>DALLAS, TX 75320-4392 | | | |
| | | 18385 | 08/11/2015 | $3,459.41 |
| | | 18439 | 08/18/2015 | $360.35 |
| | | 18484 | 08/25/2015 | $1,424.22 |
| | | 18580 | 09/08/2015 | $462.61 |
| | | 18633 | 09/15/2015 | $424.19 |
| | | 18697 | 09/22/2015 | $491.44 |
| | | 18744 | 09/28/2015 | $704.13 |
| | | | **SUBTOTAL** | **$7,326.35** |
| 525 | MCKAY INVESTMENTS LP<br>7805 FM 2300<br>GROOM, TX 79039 | | | |
| | | 35710 | 10/06/2015 | $37.05 |
| | | | **SUBTOTAL** | **$37.05** |
| 526 | MCLARTY, MARY ALICE<br>6407 CLUBHOUSE CIR<br>DALLAS, TX 75240 | | | |
| | | 35109 | 09/04/2015 | $69.15 |
| | | 35711 | 10/06/2015 | $39.04 |
| | | | **SUBTOTAL** | **$108.19** |
| 527 | MCNAMARA, CLARA<br>109 PAINTED BUNTING LANE<br>GEORGETOWN, TX 78633-4800 | | | |
| | | 34830 | 09/04/2015 | $86.16 |
| | | 35444 | 10/06/2015 | $85.02 |
| | | | **SUBTOTAL** | **$171.18** |
| 528 | MCNAMARA, JAMES<br>69 LAKE OAKS CIRCLE<br>COLD SPRING, TX 77331 | | | |
| | | 34994 | 09/04/2015 | $86.16 |
| | | 35598 | 10/06/2015 | $85.02 |
| | | | **SUBTOTAL** | **$171.18** |
| 529 | MCNAMARA, JOSEPH<br>313 FOXHILL COURT<br>DEBARY, FL 32713-4521 | | | |
| | | 35026 | 09/04/2015 | $86.16 |
| | | 35630 | 10/06/2015 | $85.02 |
| | | | **SUBTOTAL** | **$171.18** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 530 | MEADOR MINERAL INTEREST LLC<br>P O BOX 50430<br>CASPER, WY 82605 | | | |
| | | 35110 | 09/04/2015 | $34.00 |
| | | 35712 | 10/06/2015 | $33.47 |
| | | | **SUBTOTAL** | **$67.47** |
| 531 | MEEKER, KAY<br>2962 50 AVE<br>NORTH HENDERSON, IL 61466 | | | |
| | | 35111 | 09/04/2015 | $27.37 |
| | | | **SUBTOTAL** | **$27.37** |
| 532 | MEESE, NAOMI L<br>APT 215<br>4700 S VIRGINIA<br>AMARILLO, TX 79109 | | | |
| | | 35112 | 09/04/2015 | $105.28 |
| | | 35713 | 10/06/2015 | $95.01 |
| | | | **SUBTOTAL** | **$200.29** |
| 533 | MELINDA HAGY INTERVIVOS TRUST<br>BANK OF AMERICA NA TRUSTEE<br>P O BOX 840738<br>DALLAS, TX 75284-0738 | | | |
| | | 35114 | 09/04/2015 | $84.39 |
| | | 35714 | 10/06/2015 | $71.34 |
| | | | **SUBTOTAL** | **$155.73** |
| 534 | MELTON, MARLYS MERRICK<br>6021 INDIGO SKY DRIVE<br>FRISCO, TX 75034 | | | |
| | | 35090 | 09/04/2015 | $172.46 |
| | | 35690 | 10/06/2015 | $168.50 |
| | | | **SUBTOTAL** | **$340.96** |
| 535 | MERAZ, DANIEL<br>1013 HUFF ROAD<br>PAMPA, TX 79065 | | | |
| | | 34770 | 09/04/2015 | $42.21 |
| | | 35387 | 10/06/2015 | $35.61 |
| | | | **SUBTOTAL** | **$77.82** |
| 536 | MERITT IRREVOCABLE TRUST<br>LEORA MERITT WAGLIARDO<br>TRUSTEE<br>2188 NORTH ST<br>BEAUMONT, TX 77701 | | | |
| | | 35115 | 09/04/2015 | $439.13 |
| | | 35715 | 10/06/2015 | $393.08 |
| | | | **SUBTOTAL** | **$832.21** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 537 | METER CHECK MEASUREMENT SERVICE DEPT NO 58 TULSA, OK 74121-1228 | 18889 | 10/19/2015 | $1,601.00 |
| | | | **SUBTOTAL** | **$1,601.00** |
| 538 | METLIFE SBC PO BOX 804466 KANSAS CITY, MO 64180-4466 | 18547 | 09/02/2015 | $7,486.68 |
| | | 18745 | 09/28/2015 | $7,361.48 |
| | | | **SUBTOTAL** | **$14,848.16** |
| 539 | MEXCO ENERGY CORPORATION P O BOX 10502 MIDLAND, TX 79702 | 35116 | 09/04/2015 | $34.97 |
| | | 35716 | 10/06/2015 | $30.51 |
| | | | **SUBTOTAL** | **$65.48** |
| 540 | MEYER, BETTY JOYCE 6 HIER LANE CASTLE ROCK, CO 90109-9562 | 35371 | 10/06/2015 | $38.46 |
| | | | **SUBTOTAL** | **$38.46** |
| 541 | MICHAEL LEONARD O'NEAL ESTATE BARBARA CREEL INDEPENDENT EXECUTOR 529 MEADOW HEATH LANE DALLAS, TX 75232 | 35719 | 10/06/2015 | $610.07 |
| | | | **SUBTOTAL** | **$610.07** |
| 542 | MICHAEL WEYMOUTH CAMPBELL II TRUST P O BOX 1 - PLAZA ONE AMARILLO, TX 79105-0001 | 35721 | 10/06/2015 | $30.23 |
| | | | **SUBTOTAL** | **$30.23** |
| 543 | MICHAEL WEYMOUTH CAMPBELL LIFE INCOME TR AMARILLO NATL BK & PO BOX 1 PLAZA ONE AMARILLO, TX 79105-0001 | 34810 | 09/04/2015 | $80.78 |
| | | 35426 | 10/06/2015 | $68.29 |
| | | | **SUBTOTAL** | **$149.07** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 544 | MID STATES CRANE & HOIST INC<br>PO BOX 870543<br>KANSAS CITY, MO 64187-0543 | | | |
| | | 18938 | 10/26/2015 | $622.12 |
| | | | SUBTOTAL | $622.12 |
| 545 | MIDWEST COMPRESSOR SYSTEMS LLC<br>2517 MILLIRON ROAD<br>PAMPA, TX 79065 | | | |
| | | 18485 | 08/25/2015 | $61.36 |
| | | 18527 | 08/31/2015 | $8,633.10 |
| | | 18581 | 09/08/2015 | $8,197.21 |
| | | 18698 | 09/22/2015 | $10,319.75 |
| | | 18746 | 09/28/2015 | $884.80 |
| | | 18838 | 10/13/2015 | $1,731.88 |
| | | 18890 | 10/19/2015 | $6,438.24 |
| | | 18939 | 10/26/2015 | $212.50 |
| | | | SUBTOTAL | $36,478.84 |
| 546 | MILLER, GEORGE SHELBY<br>P O BOX 460728<br>DENVER, CO 80246-0728 | | | |
| | | 35120 | 09/04/2015 | $84.38 |
| | | 35722 | 10/06/2015 | $71.34 |
| | | | SUBTOTAL | $155.72 |
| 547 | MILLER, JOHN SIEBERT<br>3601 W 28TH AVE<br>AMARILLO, TX 79109-3057 | | | |
| | | 35121 | 09/04/2015 | $210.98 |
| | | 35723 | 10/06/2015 | $178.18 |
| | | | SUBTOTAL | $389.16 |
| 548 | MINERALS, HGD<br>PO BOX 130028<br>HOUSTON, TX 77219 | | | |
| | | 34973 | 09/04/2015 | $41.73 |
| | | | SUBTOTAL | $41.73 |
| 549 | MINERALS, MASTERSON ROYALTY COMMITTEE<br>3601 WEST 28TH AVE<br>AMARILLO, TX 79109 | | | |
| | | 35102 | 09/04/2015 | $4,138.04 |
| | | 35701 | 10/06/2015 | $2,879.60 |
| | | | SUBTOTAL | $7,017.64 |

### Statement Question 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 550 | MIXON, CODY SHANE<br>10825 HICKORY TRL<br>CANADIAN, TX 79014 | | | |
| | | 35125 | 09/04/2015 | $434.62 |
| | | 35725 | 10/06/2015 | $445.41 |
| | | | SUBTOTAL | $880.03 |
| 551 | MJ SYSTEMS<br>420 EAST 58TH AVENUE STE 210<br>DENVER, CO 80216 | | | |
| | | 18839 | 10/13/2015 | $1,048.27 |
| | | | SUBTOTAL | $1,048.27 |
| 552 | MJP INVESTMENTS INC<br>P O BOX 2242<br>ALBANY, TX 76430 | | | |
| | | 35726 | 10/06/2015 | $25.90 |
| | | | SUBTOTAL | $25.90 |
| 553 | MOBIL PRODUCING TEXAS & NEW MEXICO INC<br>P O BOX 951027<br>DALLAS, TX 75395-1027 | | | |
| | | 35126 | 09/04/2015 | $170.02 |
| | | 35727 | 10/06/2015 | $167.39 |
| | | | SUBTOTAL | $337.41 |
| 554 | MONTY MILLER LIVING LEGACY FOUNDATION<br>1117 65TH DR<br>LUBBOCK, TX 79412 | | | |
| | | 35127 | 09/04/2015 | $30.43 |
| | | | SUBTOTAL | $30.43 |
| 555 | MOORE AUTO PARTS<br>300 S DUMAS<br>DUMAS, TX 79029 | | | |
| | | 18634 | 09/15/2015 | $23.06 |
| | | | SUBTOTAL | $23.06 |
| 556 | MOORE BOURGEO, MARGARETTA ELIZABETH<br>876 BROOMLEY ROAD<br>CHARLOTTESVILLE, VA 22901-7826 | | | |
| | | 35088 | 09/04/2015 | $36.52 |
| | | | SUBTOTAL | $36.52 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 557 | MOORE, ALBERT LEE<br>P O BOX 942<br>DUMAS, TX 79029-0942 | | | |
| | | 34712 | 09/04/2015 | $89.20 |
| | | 35331 | 10/06/2015 | $46.82 |
| | | | SUBTOTAL | $136.02 |
| 558 | MOORE, GEORGE JEFFERSON<br>4907 JA LINDA LOU CT<br>STILLWATER, OK 74074 | | | |
| | | 34935 | 09/04/2015 | $36.52 |
| | | | SUBTOTAL | $36.52 |
| 559 | MOORE, HERBERT MASON<br>327 S DIXON STREET<br>GAINESVILLE, TX 76240-4720 | | | |
| | | 34969 | 09/04/2015 | $36.52 |
| | | | SUBTOTAL | $36.52 |
| 560 | MOORE, JAMES CARMICHAEL<br>405 W ELM STREET<br>COLLEYVILLE, TX 76034 | | | |
| | | 34992 | 09/04/2015 | $36.52 |
| | | | SUBTOTAL | $36.52 |
| 561 | MOORE, PENELOPE PETTIT<br>3812 W ALABAMA STREET<br>UNIT J<br>HOUSTON, TX 77027-5244 | | | |
| | | 35761 | 10/06/2015 | $27.08 |
| | | | SUBTOTAL | $27.08 |
| 562 | MOORE, WILLIAM C<br>2033 NORMANDY DR<br>HURST, TX 76054 | | | |
| | | 35129 | 09/04/2015 | $34.44 |
| | | 35729 | 10/06/2015 | $27.69 |
| | | | SUBTOTAL | $62.13 |
| 563 | MORTON LUMBER COMPANY<br>PO BOX 1575<br>BORGER, TX 79008-1575 | | | |
| | | 18386 | 08/11/2015 | $258.95 |
| | | 18440 | 08/18/2015 | $107.21 |
| | | 18486 | 08/25/2015 | $189.32 |
| | | 18528 | 08/31/2015 | $59.51 |
| | | 18582 | 09/08/2015 | $200.22 |
| | | 18635 | 09/15/2015 | $140.40 |
| | | 18699 | 09/22/2015 | $186.38 |
| | | 18747 | 09/28/2015 | $274.73 |
| | | 18792 | 10/05/2015 | $186.88 |
| | | 18840 | 10/13/2015 | $299.18 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 18891 | 10/19/2015 | $145.33 |
| | | 18940 | 10/26/2015 | $128.57 |
| | | 18975 | 11/02/2015 | $90.28 |
| | | | **SUBTOTAL** | **$2,266.96** |
| 564 | MRC GLOBAL INC<br>P O BOX 204392<br>DALLAS T, TX 75320-4392 | | | |
| | | 18841 | 10/13/2015 | $544.05 |
| | | 18892 | 10/19/2015 | $5,858.84 |
| | | 18941 | 10/26/2015 | $67.63 |
| | | 18976 | 11/02/2015 | $698.80 |
| | | | **SUBTOTAL** | **$7,169.32** |
| 565 | NANCY L ROGERS REVOC TR NOV 5 2001<br>NANCY L ROGERS & ROBIN R FABRICIUS TTEE<br>3209 19TH ST<br>GREAT BEND, KS 67530 | | | |
| | | 35195 | 09/04/2015 | $555.30 |
| | | 35795 | 10/06/2015 | $512.34 |
| | | | **SUBTOTAL** | **$1,067.64** |
| 566 | NAPA<br>1313 HWY 54 NE<br>GUYMON, OK 73942 | | | |
| | | 18387 | 08/11/2015 | $271.81 |
| | | 18441 | 08/18/2015 | $94.29 |
| | | 18529 | 08/31/2015 | $195.21 |
| | | 18636 | 09/15/2015 | $345.97 |
| | | 18700 | 09/22/2015 | $380.74 |
| | | 18748 | 09/28/2015 | $113.25 |
| | | 18793 | 10/05/2015 | $407.46 |
| | | 18842 | 10/13/2015 | $453.30 |
| | | 18915 | 10/20/2015 | $10.58 |
| | | 18942 | 10/26/2015 | $35.29 |
| | | 18959 | 10/26/2015 | $9.74 |
| | | | **SUBTOTAL** | **$2,317.64** |
| 567 | NATIVE PRAIRIES ASSOCIATION OF TEXAS<br>415 N GUADALUPE STREET<br>PMB 385<br>SAN MARCOS, TX 78666 | | | |
| | | 35134 | 09/04/2015 | $35.22 |
| | | 35734 | 10/06/2015 | $27.79 |
| | | | **SUBTOTAL** | **$63.01** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 568 | NATURAL GAS PARTNERS VII LP 125 E JOHN CARPENTER FREEWAY SUITE 600 IRVING, TX 75062 | | | |
| | | WIRE | 08/17/2015 | $42,583.10 |
| | | WIRE | 09/14/2015 | $42,183.66 |
| | | WIRE | 10/16/2015 | $42,583.10 |
| | | | SUBTOTAL | $127,349.86 |
| 569 | NEAL FAMILY 2002 TRUST C/O AMARILLO NATL BANK OIL & GAS DIV PO BOX 1 AMARILLO, TX 79105-0001 | | | |
| | | 35136 | 09/04/2015 | $1,055.14 |
| | | 35735 | 10/06/2015 | $809.58 |
| | | | SUBTOTAL | $1,864.72 |
| 570 | NEAL III, HERSCHEL L C/O AMARILLO NATL BK AGENT TRUST DEPARTMENT PLAZA ONE P O BOX 1 AMARILLO, TX 79105-0001 | | | |
| | | 35138 | 09/04/2015 | $150.34 |
| | | 35737 | 10/06/2015 | $118.87 |
| | | | SUBTOTAL | $269.21 |
| 571 | NEAL, FRANCES DIANE T PO BOX 1742 AMARILLO, TX 79105 | | | |
| | | 35137 | 09/04/2015 | $519.97 |
| | | 35736 | 10/06/2015 | $429.55 |
| | | | SUBTOTAL | $949.52 |
| 572 | NEAL, JARROD JAMES C/O AMARILLO NATL BK AGENT TRUST DEPARTMENT P O BOX 1 AMARILLO, TX 79105-0001 | | | |
| | | 35139 | 09/04/2015 | $150.34 |
| | | 35738 | 10/06/2015 | $118.87 |
| | | | SUBTOTAL | $269.21 |
| 573 | NEAL, ROBERT TERRY ATTN AMARILLO NATL BK AGENT TRUST DEPARTMENT P O BOX 1 AMARILLO, TX 79105-0001 | | | |
| | | 35140 | 09/04/2015 | $150.34 |
| | | 35739 | 10/06/2015 | $118.87 |
| | | | SUBTOTAL | $269.21 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 574 | NEIGHBORS, GEORGE A<br>24526 SUNSHINE DRIVE<br>LAGUNA NIGUEL, CA 92677-7826 | | | |
| | | 34934 | 09/04/2015 | $47.27 |
| | | 35541 | 10/06/2015 | $44.59 |
| | | | SUBTOTAL | $91.86 |
| 575 | NEIGHBORS, JAMES MILNE<br>3482 WIMBLEDON WAY<br>COSTA MESA, CA 92626-1642 | | | |
| | | 34995 | 09/04/2015 | $47.27 |
| | | 35599 | 10/06/2015 | $44.59 |
| | | | SUBTOTAL | $91.86 |
| 576 | NEIGHBORS, JOHN<br>11914 BREWSTER COURT<br>SAN DIEGO, CA 92128-4317 | | | |
| | | 35016 | 09/04/2015 | $47.27 |
| | | 35617 | 10/06/2015 | $44.59 |
| | | | SUBTOTAL | $91.86 |
| 577 | NEWMAN, LEWIS EUGENE<br>P O BOX 962<br>WHITE DEER, TX 79097 | | | |
| | | 35069 | 09/04/2015 | $26.76 |
| | | | SUBTOTAL | $26.76 |
| 578 | NEWSOM INVESTMENT GROUP LTD<br>EAGLE CENTRE BLDG<br>112 W 8TH AVE STE 1000<br>AMARILLO, TX 79101-2314 | | | |
| | | 35141 | 09/04/2015 | $123.73 |
| | | 35740 | 10/06/2015 | $95.11 |
| | | | SUBTOTAL | $218.84 |
| 579 | NICE, DAVID ALONZO<br>GLEN MILLS BANKING OFFICE<br>395 WILMIINGTON-WEST CHESTER<br>PIKE<br>GLEN MILLS, PA 19342 | | | |
| | | 35469 | 10/06/2015 | $40.96 |
| | | | SUBTOTAL | $40.96 |
| 580 | NICE, JOHN A<br>7058 S MADISON WAY<br>LITTLETON, CO 80122-1856 | | | |
| | | 35013 | 09/04/2015 | $59.17 |
| | | 35614 | 10/06/2015 | $63.72 |
| | | | SUBTOTAL | $122.89 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 581 | NICE, PAUL FREDERICK<br>GLEN MILLS BANKING OFFICE<br>395 WILMINGTON-WEST CHESTER PIKE<br>GLEN MILLS, PA 19342 | | | |
| | | 35756 | 10/06/2015 | $40.96 |
| | | | SUBTOTAL | $40.96 |
| 582 | NICHOLS, BARBARA F<br>3026 CRUISER DR<br>STAFFORD, VA 22554 | | | |
| | | 35142 | 09/04/2015 | $58.92 |
| | | 35741 | 10/06/2015 | $55.74 |
| | | | SUBTOTAL | $114.66 |
| 583 | NICKERTZ, MELANIE ANNE<br>414 SANTA ANA AAVENUE<br>NEWPORT BEACH, CA 92663 | | | |
| | | 35113 | 09/04/2015 | $27.79 |
| | | | SUBTOTAL | $27.79 |
| 584 | NITA NELL HURSE UTA DTD 11-13-87<br>FBO<br>NITA NELL HURSE TRUSTEE<br>1008 NW 41ST DR<br>GAINESVILLE, FL 32605 | | | |
| | | 34985 | 09/04/2015 | $90.72 |
| | | 35591 | 10/06/2015 | $73.54 |
| | | | SUBTOTAL | $164.26 |
| 585 | NIX, NONA RAY<br>P O BOX 80342<br>MIDLAND, TX 79708-0342 | | | |
| | | 35144 | 09/04/2015 | $37.03 |
| | | | SUBTOTAL | $37.03 |
| 586 | NOLEN, JERRY LYNN<br>DBA PONY OIL CO<br>PO BOX 1130<br>BORGER, TX 79008 | | | |
| | | 35143 | 09/04/2015 | $93.04 |
| | | 35742 | 10/06/2015 | $79.06 |
| | | | SUBTOTAL | $172.10 |
| 587 | NTE AUTOMATION<br>P O BOX 708<br>BORGER, TX 79008 | | | |
| | | 18442 | 08/18/2015 | $10,507.21 |
| | | | SUBTOTAL | $10,507.21 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 588 | O'NEAL, JERRY<br>7597 COUNTY ROAD 1<br>WHITE DEER, TX 79097-3301 | | | |
| | | 35608 | 10/06/2015 | $38.46 |
| | | | SUBTOTAL | $38.46 |
| 589 | O'NEAL, NORMA<br>5103 OLSEN CIRCLE<br>AMARILLO, TX 79106 | | | |
| | | 35145 | 09/04/2015 | $530.22 |
| | | 35743 | 10/06/2015 | $501.54 |
| | | | SUBTOTAL | $1,031.76 |
| 590 | O'NEAL, PEGGY ANN<br>5106 55TH STREET<br>LUBBOCK, TX 79414 | | | |
| | | 35758 | 10/06/2015 | $38.46 |
| | | | SUBTOTAL | $38.46 |
| 591 | OIPA<br>500 NE 4TH ST<br>OKLAHOMA CITY, OK 73104 | | | |
| | | 18388 | 08/11/2015 | $272.00 |
| | | | SUBTOTAL | $272.00 |
| 592 | OLD AGE PROPERTIES LLC<br>P O BOX 2488<br>FRITCH, TX 79036-2488 | | | |
| | | 35146 | 09/04/2015 | $93.04 |
| | | 35744 | 10/06/2015 | $79.06 |
| | | | SUBTOTAL | $172.10 |
| 593 | ONEAL, MICHAEL L<br>908 WOOD RIVER ROAD<br>DALLAS, TX 75232 | | | |
| | | 35147 | 09/04/2015 | $699.44 |
| | | | SUBTOTAL | $699.44 |
| 594 | ORION OIL & GAS PROPERTIES<br>A TEXAS GENERAL PARTNERSHIP<br>SUITE #210<br>2505 LAKEVIEW<br>AMARILLO, TX 79109 | | | |
| | | 35148 | 09/04/2015 | $2,001.75 |
| | | 35745 | 10/06/2015 | $1,591.59 |
| | | | SUBTOTAL | $3,593.34 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 595 | OSBORNE KAMPSCHROEDER, JANET GWENDOLYN 14101 FM 2590 AMARILLO, TX 79119 | | | |
| | | 35034 | 09/04/2015 | $30.23 |
| | | 35638 | 10/06/2015 | $39.29 |
| | | | **SUBTOTAL** | **$69.52** |
| 596 | OSBORNE, DAVID C 2334 CHESTNUT PAMPA, TX 79065 | | | |
| | | 35746 | 10/06/2015 | $30.53 |
| | | | **SUBTOTAL** | **$30.53** |
| 597 | OSBORNE, WYETH J P O BOX 1499 PAMPA, TX 79066 | | | |
| | | 35149 | 09/04/2015 | $30.23 |
| | | 35747 | 10/06/2015 | $39.29 |
| | | | **SUBTOTAL** | **$69.52** |
| 598 | OWENS, CANDACE LYNN 6041 CYPRESS COVE DRIVE THE COLONY, TX 75056 | | | |
| | | 34812 | 09/04/2015 | $25.80 |
| | | | **SUBTOTAL** | **$25.80** |
| 599 | OWENS, JANA LEA 14751 INDIAN HILL ROAD AMARILLO, TX 79124 | | | |
| | | 34997 | 09/04/2015 | $47.08 |
| | | 35600 | 10/06/2015 | $45.45 |
| | | | **SUBTOTAL** | **$92.53** |
| 600 | OWENS, MARY DEBORAH 1462 MOUNTAIN VIEW AVENUE CHICO, CA 95926 | | | |
| | | 35093 | 09/04/2015 | $95.47 |
| | | 35693 | 10/06/2015 | $90.26 |
| | | | **SUBTOTAL** | **$185.73** |
| 601 | P C BOBBITT JR ESTATE C/O GREGORY BOBBITT ADMINTRATOR 305 SHRIKE DRIVE BUDA, TX 78610-2464 | | | |
| | | 35150 | 09/04/2015 | $31.06 |
| | | | **SUBTOTAL** | **$31.06** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 602 | PAC & MAIL MAILING CENTER<br>305 NORTH COBLE<br>BORGER, TX 79007-4139 | | | |
| | | 18843 | 10/13/2015 | $20.41 |
| | | | **SUBTOTAL** | **$20.41** |
| 603 | PACE, MICHAEL COREY & PACE,<br>MAUREEN A<br>LIV TRUST MICHAEL COREY PACE &<br>MAUREEN<br>15 LEATHEWOOD WAY<br>IRVINE, CA 92612 | | | |
| | | 35151 | 09/04/2015 | $294.42 |
| | | 35748 | 10/06/2015 | $229.84 |
| | | | **SUBTOTAL** | **$524.26** |
| 604 | PAIGE WARE SPOUSAL TRUST NO 1<br>C/O AMARILLO MATIONAL BANK<br>TRUSTEE<br>OIL & GAS DEPT<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35152 | 09/04/2015 | $141.48 |
| | | 35749 | 10/06/2015 | $148.30 |
| | | | **SUBTOTAL** | **$289.78** |
| 605 | PANGAEA PROPERTIES INC<br>P O BOX 634<br>WICHITA FALLS, TX 76307-0634 | | | |
| | | 35153 | 09/04/2015 | $39.17 |
| | | | **SUBTOTAL** | **$39.17** |
| 606 | PANGAEA, INC.<br>1600 BRECKENRIDGE DR.<br>EDMOND, OK 73013-7666 | | | |
| | | 18389 | 08/11/2015 | $95.00 |
| | | 18583 | 09/08/2015 | $95.00 |
| | | 18844 | 10/13/2015 | $95.00 |
| | | | **SUBTOTAL** | **$285.00** |
| 607 | PANHANDLE JANITORIAL SERVICES<br>INC<br>3402 HANCOCK<br>AMARILLO, TX 79109 | | | |
| | | 18443 | 08/18/2015 | $1,005.00 |
| | | 18530 | 08/31/2015 | $1,200.00 |
| | | 18749 | 09/28/2015 | $1,039.20 |
| | | 18943 | 10/26/2015 | $1,039.20 |
| | | | **SUBTOTAL** | **$4,283.40** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 608 | PARADIGM REALTY ADVISORS LLC<br>4500 S GARNETT - SUITE 600<br>TULSA, OK 74146 | | | |
| | | 18501 | 08/27/2015 | $14,223.18 |
| | | 18750 | 09/28/2015 | $14,223.18 |
| | | 18944 | 10/26/2015 | $14,223.18 |
| | | | SUBTOTAL | $42,669.54 |
| 609 | PARTNERSHIP, ELYNNCO A<br>C/O RALPH LILLARD<br>6901 RIVER PARK CIRCLE<br>FORT WORTH, TX 76116-8465 | | | |
| | | 34902 | 09/04/2015 | $92.48 |
| | | 35507 | 10/06/2015 | $85.87 |
| | | | SUBTOTAL | $178.35 |
| 610 | PATRICK A LONG REV TRUST<br>AMARILLO NATIONAL BANK<br>TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35157 | 09/04/2015 | $37.22 |
| | | 35754 | 10/06/2015 | $41.79 |
| | | | SUBTOTAL | $79.01 |
| 611 | PAYTON MACHINE & SUPPLY, INC.<br>PO BOX 387<br>BORGER, TX 79008-0387 | | | |
| | | 18444 | 08/18/2015 | $4,389.69 |
| | | 18531 | 08/31/2015 | $531.25 |
| | | 18751 | 09/28/2015 | $531.25 |
| | | 18945 | 10/26/2015 | $531.25 |
| | | | SUBTOTAL | $5,983.44 |
| 612 | PEACOCK, PEGGY<br>6902 SAN PEDRO CIRCLE<br>BUENA PARK, CA 90620 | | | |
| | | 35159 | 09/04/2015 | $387.78 |
| | | 35757 | 10/06/2015 | $299.82 |
| | | | SUBTOTAL | $687.60 |
| 613 | PEGGY J BRYANT TRUST<br>DAVID ALAN BRYANT TRUSTEE<br>1241 ALTO VISTA ST<br>MCKINNEY, TX 75069 | | | |
| | | 34794 | 09/04/2015 | $159.10 |
| | | 35411 | 10/06/2015 | $150.42 |
| | | | SUBTOTAL | $309.52 |

## Statement Question 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 614 | PEMBERTON, JOHN BRADFORD<br>575 CREEKWOOD CT<br>BRENTWOOD, CA 94513 | | | |
| | | 35162 | 09/04/2015 | $518.33 |
| | | 35760 | 10/06/2015 | $391.27 |
| | | | SUBTOTAL | $909.60 |
| 615 | PENROC OIL CORPORATION<br>P O BOX 2769<br>HOBBS, NM 88241-2769 | | | |
| | | 35163 | 09/04/2015 | $56.12 |
| | | 35762 | 10/06/2015 | $54.42 |
| | | | SUBTOTAL | $110.54 |
| 616 | PERRINE SWEET ROYALTY TRUST<br>LESLIE N SCOTT, TRUSTEE<br>3001 W ANGELES STREET<br>TAMPA, FL 33629-003 | | | |
| | | 35164 | 09/04/2015 | $45.60 |
| | | 35763 | 10/06/2015 | $25.71 |
| | | | SUBTOTAL | $71.31 |
| 617 | PETERSEN, HOLLY A<br>509 105TH LANE NW<br>COON RAPIDS, MN 55448 | | | |
| | | 35166 | 09/04/2015 | $71.21 |
| | | 35764 | 10/06/2015 | $54.85 |
| | | | SUBTOTAL | $126.06 |
| 618 | PETTIT, EILENE H<br>817 WILLIAMS AVENUE<br>MADERA, CA 93637 | | | |
| | | 34897 | 09/04/2015 | $39.47 |
| | | | SUBTOTAL | $39.47 |
| 619 | PITNEY BOWES GLOBAL FINANCIAL SERV<br>ATTN: MARC B. LAUTENBACH, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>BANKRUPTCY DEPT.<br>4901 BELFORT RD, STE 120<br>PITTSBURGH, PA 15250-7887 | | | |
| | | 18532 | 08/31/2015 | $100.00 |
| | | 18794 | 10/05/2015 | $675.31 |
| | | | SUBTOTAL | $775.31 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 620 | POLING, DANIEL LUKE<br>14333 S HOLLY CREST LN<br>OREGON CITY, OR 97045 | | | |
| | | 35168 | 09/04/2015 | $80.26 |
| | | 35766 | 10/06/2015 | $72.40 |
| | | | **SUBTOTAL** | **$152.66** |
| 621 | POLING, JUANITA<br>LIFE TENANT<br>1950 S MOUNTAIN #28<br>ONTARIO, CA 91762 | | | |
| | | 35169 | 09/04/2015 | $105.28 |
| | | 35767 | 10/06/2015 | $95.01 |
| | | | **SUBTOTAL** | **$200.29** |
| 622 | POLING, MIRIAM<br>46 SE 70TH<br>PORTLAND, OR 97215 | | | |
| | | 35170 | 09/04/2015 | $140.39 |
| | | 35768 | 10/06/2015 | $126.67 |
| | | | **SUBTOTAL** | **$267.06** |
| 623 | POLING, STANLEY D<br>2319 HONOLULU<br>MONTROSE, CA 91020 | | | |
| | | 35769 | 10/06/2015 | $28.74 |
| | | | **SUBTOTAL** | **$28.74** |
| 624 | PONCE, RAMON<br>1605 N. FAULKNER<br>PAMPA, TX 79065 | | | |
| | | 18391 | 08/11/2015 | $40.00 |
| | | 35304 | 09/04/2015 | $555.31 |
| | | 35893 | 10/06/2015 | $512.34 |
| | | | **SUBTOTAL** | **$1,107.65** |
| 625 | PONCE, RUBEN<br>2020 COFFEE<br>PAMPA, TX 79065 | | | |
| | | 34911 | 09/04/2015 | $198.59 |
| | | 35515 | 10/06/2015 | $146.26 |
| | | | **SUBTOTAL** | **$344.85** |
| 626 | POND, ANSEN ROY<br>1303 NE COLD HARBOR DRIVE<br>ANKENY, IA 50021 | | | |
| | | 35171 | 09/04/2015 | $106.91 |
| | | 35770 | 10/06/2015 | $74.28 |
| | | | **SUBTOTAL** | **$181.19** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 627 | POND, NATHAN WILSON<br>1409 ROLLING HILLS STREET<br>WEATHERFORD, OK 73096-2340 | | | |
| | | 35172 | 09/04/2015 | $106.91 |
| | | 35771 | 10/06/2015 | $74.28 |
| | | | **SUBTOTAL** | **$181.19** |
| 628 | POOL HAND, CATHERINE MARCIA<br>PO BOX 1509<br>AMARILLO, TX 79105-1509 | | | |
| | | 34959 | 09/04/2015 | $1,770.15 |
| | | 35563 | 10/06/2015 | $1,304.34 |
| | | | **SUBTOTAL** | **$3,074.49** |
| 629 | POOL, JOSEPH HAROLD<br>PO BOX 1509<br>AMARILLO, TX 79105 | | | |
| | | 35321 | 09/04/2015 | $34,429.35 |
| | | 35772 | 10/06/2015 | $25,445.19 |
| | | | **SUBTOTAL** | **$59,874.54** |
| 630 | POOLE, GREG W.<br>2205 N. CHRISTY ST.<br>PAMPA, TX 79065 | | | |
| | | 34749 | 09/04/2015 | $28.45 |
| | | | **SUBTOTAL** | **$28.45** |
| 631 | POOLE, LEE BENHAM<br>19919 ASHWOOD DRIVE<br>BEND, OR 97702 | | | |
| | | 35773 | 10/06/2015 | $28.29 |
| | | | **SUBTOTAL** | **$28.29** |
| 632 | PORTMAN, DAVID LYNN<br>12017 BROOKHOLLOW ROAD<br>OKLAHOMA CITY, OK 73120-5502 | | | |
| | | 34859 | 09/04/2015 | $36.81 |
| | | | **SUBTOTAL** | **$36.81** |
| 633 | PORTMAN, LEO J<br>P O BOX 18637<br>OKLAHOMA CITY, OK 73154-0637 | | | |
| | | 35067 | 09/04/2015 | $36.81 |
| | | | **SUBTOTAL** | **$36.81** |
| 634 | PORTMAN, ROBERT M<br>3224 ROCK HOLLOW ROAD<br>OKLAHOMA CITY, OK 73120-1928 | | | |
| | | 35190 | 09/04/2015 | $36.81 |
| | | | **SUBTOTAL** | **$36.81** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 635 | PORTMAN, WILLIAM THOMAS<br>6609 NW 109TH STREET<br>OKLAHOMA CITY, OK 73162-4725 | 35301 | 09/04/2015 | $36.81 |
| | | | **SUBTOTAL** | **$36.81** |
| 636 | POWE, WALKER H<br>P O BOX 4877<br>SANTA FE, NM 87502 | 35175<br>35775 | 09/04/2015<br>10/06/2015 | $44.45<br>$41.93 |
| | | | **SUBTOTAL** | **$86.38** |
| 637 | POWELL, BENNY TED<br>17 N PRIMROSE<br>AMARILLO, TX 79106 | 35776 | 10/06/2015 | $30.20 |
| | | | **SUBTOTAL** | **$30.20** |
| 638 | PRESTIGE AUTO CENTER<br>101 S HOBART<br>PAMPA, TX 79065 | 18637 | 09/15/2015 | $335.56 |
| | | | **SUBTOTAL** | **$335.56** |
| 639 | PURCHASE POWER<br>PO BOX 371874<br>PITTSBURG, PA 15250-7874 | 18390<br>18584 | 08/11/2015<br>09/08/2015 | $835.40<br>$610.58 |
| | | | **SUBTOTAL** | **$1,445.98** |
| 640 | PUTNEY, MARILYN<br>601 AUTUMNWOOD PLACE SE<br>ALBUQUERQUE, NM 87123-4348 | 35048<br>35650 | 09/04/2015<br>10/06/2015 | $35.10<br>$31.68 |
| | | | **SUBTOTAL** | **$66.78** |
| 641 | PYLE, W WALTER<br>PO BOX 1691<br>ALPINE, TX 79831 | 35176<br>35777 | 09/04/2015<br>10/06/2015 | $297.92<br>$219.36 |
| | | | **SUBTOTAL** | **$517.28** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 642 | R B MASTERSON TRUSTS<br>PEGGY MASTERON STINNETT<br>TRUSTEE<br>P O BOX 1467<br>AMARILLO, TX 79105-1467 | | | |
| | | 35101 | 09/04/2015 | $126.52 |
| | | 35700 | 10/06/2015 | $106.91 |
| | | | **SUBTOTAL** | **$233.43** |
| 643 | R HARRAH JR TRUST<br>FBO JORDAN FOWLER 33-44742066<br>AMARILLO NATIONAL BANK,<br>TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35180 | 09/04/2015 | $54.93 |
| | | 35781 | 10/06/2015 | $41.04 |
| | | | **SUBTOTAL** | **$95.97** |
| 644 | R HARRAH JR TRUST<br>FBO LINDSAY FOWLER 33-4473-02<br>AMARILLO NATIONAL BANK,<br>TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35178 | 09/04/2015 | $73.25 |
| | | 35779 | 10/06/2015 | $54.72 |
| | | | **SUBTOTAL** | **$127.97** |
| 645 | R HARRAH JR TRUST<br>FBO STEPHANIE FOWLER 33-4473-01<br>AMARILLO NATIONAL BANK,<br>TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35179 | 09/04/2015 | $36.62 |
| | | 35780 | 10/06/2015 | $27.36 |
| | | | **SUBTOTAL** | **$63.98** |
| 646 | RADDATZ CORPORATION<br>P.O. BOX 11807<br>SALT LAKE CITY, UT 84147-0807 | | | |
| | | 35181 | 09/04/2015 | $33.12 |
| | | | **SUBTOTAL** | **$33.12** |
| 647 | RAMPART RESOURCES CO LLC<br>7404 SOUTH YALE<br>TULSA, OK 74136 | | | |
| | | 35182 | 09/04/2015 | $6,473.85 |
| | | 35782 | 10/06/2015 | $6,176.88 |
| | | | **SUBTOTAL** | **$12,650.73** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 648 | RANDALL, CATHY S<br>P O BOX 823<br>CLOVERDALE, CA 95424-0823 | | | |
| | | 35183 | 09/04/2015 | $105.28 |
| | | 35783 | 10/06/2015 | $95.01 |
| | | | SUBTOTAL | $200.29 |
| 649 | RAPSTINE, DOUGLAS<br>P O BOX 553<br>WHITE DEER, TX 79097-553 | | | |
| | | 34886 | 09/04/2015 | $63.35 |
| | | 35493 | 10/06/2015 | $59.98 |
| | | | SUBTOTAL | $123.33 |
| 650 | RAPSTINE, GREGORY<br>7711 COUNTY ROAD 1<br>WHITE DEER, TX 79097-3303 | | | |
| | | 34946 | 09/04/2015 | $63.35 |
| | | 35553 | 10/06/2015 | $59.98 |
| | | | SUBTOTAL | $123.33 |
| 651 | RAPSTINE, HERBERT<br>1611 AVENUE F<br>ABERNATHY, TX 79311-2103 | | | |
| | | 35573 | 10/06/2015 | $39.65 |
| | | | SUBTOTAL | $39.65 |
| 652 | RATLIFF, SUE L<br>PO BOX 563<br>DUMAS, TX 79029 | | | |
| | | 35184 | 09/04/2015 | $178.38 |
| | | 35784 | 10/06/2015 | $93.68 |
| | | | SUBTOTAL | $272.06 |
| 653 | RAY MAC ENERGY LTD<br>306 W 6TH ST<br>BORGER, TX 79007-4162 | | | |
| | | 18585 | 09/08/2015 | $150.00 |
| | | | SUBTOTAL | $150.00 |
| 654 | REECE, JEFFREY W.<br>308 BOYD DRIVE<br>FRITCH, TX 79036 | | | |
| | | 35236 | 09/04/2015 | $142.78 |
| | | 35833 | 10/06/2015 | $106.81 |
| | | | SUBTOTAL | $249.59 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 655 | REETER, SUE<br>221 N SCOTT ST<br>MT PULASKI, IL 62548 | | | |
| | | 35185 | 09/04/2015 | $27.37 |
| | | | **SUBTOTAL** | **$27.37** |
| 656 | REEVES, JIM D.<br>223 S. PORTER<br>DUMAS, TX 79029 | | | |
| | | 18523 | 08/31/2015 | $50.00 |
| | | 35040 | 09/04/2015 | $233.87 |
| | | 35644 | 10/06/2015 | $210.49 |
| | | | **SUBTOTAL** | **$494.36** |
| 657 | REINING, GARY T.<br>501 EAST 3RD<br>PANHANDLE, TX 79068 | | | |
| | | 35267 | 09/04/2015 | $280.35 |
| | | 35858 | 10/06/2015 | $226.30 |
| | | | **SUBTOTAL** | **$506.65** |
| 658 | REPUBLIC SERVICES<br>18500 NORTH ALLIED WAY #100<br>PHOENIX, AZ 85054 | | | |
| | | 18445 | 08/18/2015 | $1,128.73 |
| | | 18701 | 09/22/2015 | $372.54 |
| | | 18752 | 09/28/2015 | $756.19 |
| | | 18916 | 10/20/2015 | $1,671.61 |
| | | 18946 | 10/26/2015 | $3,260.70 |
| | | | **SUBTOTAL** | **$7,189.77** |
| 659 | RES<br>2608 MILLIRON RD<br>PAMPA, TX 79065 | | | |
| | | 18702 | 09/22/2015 | $757.75 |
| | | | **SUBTOTAL** | **$757.75** |
| 660 | RICE FAMILY LIVING TRUST<br>3300 S CEDAR<br>BORGER, TX 79007 | | | |
| | | 18845 | 10/13/2015 | $9,834.54 |
| | | | **SUBTOTAL** | **$9,834.54** |
| 661 | RICHARD A BERGLUND LIFE TENANT<br>62166 LAKE ALMA RD<br>HINCKLEY, MN 55037 | | | |
| | | 34799 | 09/04/2015 | $85.41 |
| | | 35416 | 10/06/2015 | $65.79 |
| | | | **SUBTOTAL** | **$151.20** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 662 | RICHARD L HANNEMAN TRUST CHRISTINE A SEIFERT SUCCESSOR TRUSTEE 400 OAK RIDGE RD LOT 106 FREDERICKSBURG, TX 78624 | | | |
| | | 35186 | 09/04/2015 | $105.17 |
| | | 35785 | 10/06/2015 | $66.81 |
| | | | **SUBTOTAL** | **$171.98** |
| 663 | RICOH USA INC PO BOX 660342 DALLAS, TX 75266-0342 | | | |
| | | 18586 | 09/08/2015 | $481.10 |
| | | 18753 | 09/28/2015 | $523.04 |
| | | 18977 | 11/02/2015 | $270.08 |
| | | | **SUBTOTAL** | **$1,274.22** |
| 664 | RIGGINS, HARRY EDWARD 4443 EVELYN STREET AMARILLO, TX 79109-5332 | | | |
| | | 34960 | 09/04/2015 | $27.09 |
| | | | **SUBTOTAL** | **$27.09** |
| 665 | RIGGINS, WILLIAM LEE 5121 MATADOR TRAIL AMARILLO, TX 79109-6109 | | | |
| | | 35299 | 09/04/2015 | $27.09 |
| | | | **SUBTOTAL** | **$27.09** |
| 666 | RIGGLE SEAL SHOP P O BOX 1108 BORGER, TX 79008-1108 | | | |
| | | 18754 | 09/28/2015 | $1,441.63 |
| | | 18893 | 10/19/2015 | $1,535.37 |
| | | | **SUBTOTAL** | **$2,977.00** |
| 667 | RITA BLANCA ELECTRIC COOP 12210 US-87 DALHART, TX 79022 | | | |
| | | 18392 | 08/11/2015 | $1,524.93 |
| | | 18703 | 09/22/2015 | $1,547.11 |
| | | 18846 | 10/13/2015 | $1,400.11 |
| | | | **SUBTOTAL** | **$4,472.15** |
| 668 | RITTER, ALTON KEITH 7709 WHITE PLAINS AVENUE AMARILLO, TX 79121-1727 | | | |
| | | 34716 | 09/04/2015 | $91.21 |
| | | 35335 | 10/06/2015 | $84.47 |
| | | | **SUBTOTAL** | **$175.68** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 669 | RITTER, LARRY JESS<br>P O BOX 1350<br>HEREFORD, TX 79045 | | | |
| | | 35064 | 09/04/2015 | $45.60 |
| | | 35663 | 10/06/2015 | $42.24 |
| | | | SUBTOTAL | $87.84 |
| 670 | RITTER, MARY<br>C/O MICHAEL YOUNG<br>DOSHIER, PICKENS & FRANC, LLC<br>P O BOX 9938<br>AMARILLO, TX 79109 | | | |
| | | 35097 | 09/04/2015 | $91.21 |
| | | 35696 | 10/06/2015 | $84.47 |
| | | | SUBTOTAL | $175.68 |
| 671 | RITTER, SANDRA S<br>P O BOX 3722<br>COPPELL, TX 75019-4311 | | | |
| | | 35211 | 09/04/2015 | $91.21 |
| | | 35809 | 10/06/2015 | $84.47 |
| | | | SUBTOTAL | $175.68 |
| 672 | RIVERCREST ROYALTIES LLC<br>P O BOX 17568<br>FORT WORTH, TX 76102 | | | |
| | | 35188 | 09/04/2015 | $50.51 |
| | | 35787 | 10/06/2015 | $49.00 |
| | | | SUBTOTAL | $99.51 |
| 673 | RIVERWOOD ENERGY LLC<br>32814 WHITBURN TRAIL<br>WESTON LAKES, TX 77441 | | | |
| | | 35189 | 09/04/2015 | $25.80 |
| | | | SUBTOTAL | $25.80 |
| 674 | ROBERT ROY ROGERS REVOC TR NOV<br>5 2001<br>NANCY L ROGERS & ROBIN R<br>FABRICIUS TTEE<br>3209 19TH ST<br>GREAT BEND, KS 67530 | | | |
| | | 35191 | 09/04/2015 | $555.30 |
| | | 35788 | 10/06/2015 | $512.34 |
| | | | SUBTOTAL | $1,067.64 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 675 | ROBRO ROYALTY PARTNERS LTD<br>D/B/A RRP 1020 LTD<br>P O BOX 1028<br>DALLAS, TX 75367-1028 | | | |
| | | 35791 | 10/06/2015 | $25.63 |
| | | | **SUBTOTAL** | **$25.63** |
| 676 | ROBY, JAN ROY<br>P O BOX 206<br>WORTHINGTON, MA 01098 | | | |
| | | 35792 | 10/06/2015 | $34.96 |
| | | | **SUBTOTAL** | **$34.96** |
| 677 | ROCKWELL, MARSHA JEAN<br>6916 N 56TH ST<br>OMAHA, NE 68152 | | | |
| | | 35194 | 09/04/2015 | $467.74 |
| | | 35794 | 10/06/2015 | $420.92 |
| | | | **SUBTOTAL** | **$888.66** |
| 678 | ROLLYN E WALL TRUST<br>ERIC WALL & ROBIN O'CONNOR,<br>SUCC TRUSTEE<br>820 EUCLID STREET<br>MCPHERSON, KS 67460-738 | | | |
| | | 35197 | 09/04/2015 | $29.57 |
| | | 35797 | 10/06/2015 | $31.87 |
| | | | **SUBTOTAL** | **$61.44** |
| 679 | ROSE ROCK MIDSTREAM FIELD<br>SERVICES LL<br>ATTN: ROBERT N. FITZGERALD,<br>SENIOR VICE PRESIDENT AND CHIEF<br>FINANCIAL OFFICER<br>6120 S YALE AVE STE 700<br>TULSA, OK 74136 | | | |
| | | 18487 | 08/25/2015 | $23,125.50 |
| | | 18587 | 09/08/2015 | $22,437.00 |
| | | 18704 | 09/22/2015 | $13,041.00 |
| | | 18755 | 09/28/2015 | $16,888.50 |
| | | 18894 | 10/19/2015 | $15,511.50 |
| | | 18947 | 10/26/2015 | $17,739.00 |
| | | | **SUBTOTAL** | **$108,742.50** |
| 680 | ROSE, KATHLEEN DIANE<br>9080  AN COUNTY ROAD 404<br>PALESTINE, TX 79424-1807 | | | |
| | | 35037 | 09/04/2015 | $63.35 |
| | | 35641 | 10/06/2015 | $59.98 |
| | | | **SUBTOTAL** | **$123.33** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 681 | ROSE, SANDRA<br>3831 TURTLE CREEK BLVD. #8G<br>DALLAS, TX 75219 | | | |
| | | 35199 | 09/04/2015 | $1,278.21 |
| | | 35799 | 10/06/2015 | $939.66 |
| | | | SUBTOTAL | $2,217.87 |
| 682 | ROSENBACH, DAVID<br>5611 72ND STREET<br>LUBBOCK, TX 79424-187 | | | |
| | | 35470 | 10/06/2015 | $30.17 |
| | | | SUBTOTAL | $30.17 |
| 683 | ROSHEK, SHARON<br>APT 100<br>18401 E HWY 24<br>WOODLAND PARK, CO 80863 | | | |
| | | 35200 | 09/04/2015 | $150.37 |
| | | 35800 | 10/06/2015 | $112.76 |
| | | | SUBTOTAL | $263.13 |
| 684 | ROWLAN, JEREMY R.<br>204 1/2 TOWNSEND<br>SPEARMAN, TX 79081 | | | |
| | | 35154 | 09/04/2015 | $106.91 |
| | | 35750 | 10/06/2015 | $74.28 |
| | | | SUBTOTAL | $181.19 |
| 685 | ROYALTY CLEARINGHOUSE LTD<br>SHANE MCCAIG MANAGING<br>PARTNER<br>SUITE 1750<br>401 CONGRESS AVE<br>AUSTIN, TX 78701 | | | |
| | | 35201 | 09/04/2015 | $77.14 |
| | | 35801 | 10/06/2015 | $56.30 |
| | | | SUBTOTAL | $133.44 |
| 686 | RUSK INVESTMENT PROPERTIES LTD<br>P O BOX 232772<br>ENCINITAS, CA 92023 | | | |
| | | 35202 | 09/04/2015 | $294.42 |
| | | 35802 | 10/06/2015 | $229.84 |
| | | | SUBTOTAL | $524.26 |
| 687 | RUSSELL, JEAN<br>3200 HARMONY STREET<br>AMARILLO, TX 79106-5124 | | | |
| | | 35004 | 09/04/2015 | $31.06 |
| | | | SUBTOTAL | $31.06 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 688 | RUTHERFORD, RICHARD<br>3015 WESTWOOD BLVD<br>COLORADO SPRINGS, CO 80918-2418 | | | |
| | | 35803 | 10/06/2015 | $26.20 |
| | | | SUBTOTAL | $26.20 |
| 689 | S JAVAID ANWAR TRUSTEE<br>PO BOX 3082<br>MIDLAND, TX 79702 | | | |
| | | 34720 | 09/04/2015 | $41.73 |
| | | | SUBTOTAL | $41.73 |
| 690 | S NOALEEN BEAVER LIVING TRUST<br>S NOALEEN BEAVER TRUSTEE<br>1160 W S HWY 313<br>CHUGWATER, WY 82210 | | | |
| | | 34737 | 09/04/2015 | $142.49 |
| | | 35355 | 10/06/2015 | $98.91 |
| | | | SUBTOTAL | $241.40 |
| 691 | S U N ENGINEERING INC<br>10031 EAST 52ND ST<br>TULSA, OK 74146 | | | |
| | | 18588 | 09/08/2015 | $1,069.54 |
| | | 18895 | 10/19/2015 | $1,628.47 |
| | | | SUBTOTAL | $2,698.01 |
| 692 | SAM'S CLUB<br>PO BOX 530981<br>ATLANTA, GA 30353-0981 | | | |
| | | 18589 | 09/08/2015 | $262.85 |
| | | | SUBTOTAL | $262.85 |
| 693 | SAMS, JAMES R<br>1 BELLAIRE CT<br>CLINTON, IL 61727 | | | |
| | | 35203 | 09/04/2015 | $27.37 |
| | | | SUBTOTAL | $27.37 |
| 694 | SAMS, KENNETH D<br>7075 RICHLAND DR<br>CLINTON, IL 61727 | | | |
| | | 35204 | 09/04/2015 | $27.37 |
| | | | SUBTOTAL | $27.37 |
| 695 | SAMS, RICHARD<br>31 BEECH DR<br>CLINTON, IL 61727 | | | |
| | | 35205 | 09/04/2015 | $27.37 |
| | | | SUBTOTAL | $27.37 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 696 | SAMS, RONALD<br>2348 1250 ST<br>KENNEY, IL 61749 | 35206 | 09/04/2015 | $27.37 |
| | | | SUBTOTAL | $27.37 |
| 697 | SANDERS, EDNA LAVONNE<br>217 LIVINGSTON DRIVE<br>HICKORY CREEK, TX 75065 | 34895<br>35500 | 09/04/2015<br>10/06/2015 | $341.78<br>$263.16 |
| | | | SUBTOTAL | $604.94 |
| 698 | SANDERS, JERRY PAT<br>OR MARGARET SANDERS, JOINT<br>TENANTS<br>109 N WIND LOOP<br>ROSWELL, NM 88201 | 35207<br>35806 | 09/04/2015<br>10/06/2015 | $341.78<br>$263.16 |
| | | | SUBTOTAL | $604.94 |
| 699 | SANDERS, TUURI L<br>3201 AURORA<br>EL PASO, TX 79930 | 35208<br>35807 | 09/04/2015<br>10/06/2015 | $35.10<br>$31.68 |
| | | | SUBTOTAL | $66.78 |
| 700 | SARAH ELIZABETH CAMPBELL<br>TRUST<br>C/O AMARILLO NATIONAL BANK<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | 35811 | 10/06/2015 | $31.39 |
| | | | SUBTOTAL | $31.39 |
| 701 | SCHOFIELD, MAE LITTLETON<br>12118 MEADOWDALE<br>STAFFORD, TX 77477 | 35215<br>35814 | 09/04/2015<br>10/06/2015 | $62.16<br>$44.31 |
| | | | SUBTOTAL | $106.47 |
| 702 | SCHOFIELD, WILLIAM E<br>11515 PINOLE LANE CT<br>HOUSTON, TX 77066 | 35216 | 09/04/2015 | $40.37 |
| | | | SUBTOTAL | $40.37 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 703 | SCOTT, SHELLEY<br>C/O MASTERSON MGMNT CORP<br>3601 W 28TH AVE<br>AMARILLO, TX 79109 | | | |
| | | 35217 | 09/04/2015 | $84.39 |
| | | 35815 | 10/06/2015 | $71.34 |
| | | | SUBTOTAL | $155.73 |
| 704 | SECOND ALARM LANDSCAPE LLC<br>200 BOIS D'ARC<br>BORGER, TX 79007 | | | |
| | | 18394 | 08/11/2015 | $1,280.31 |
| | | 18488 | 08/25/2015 | $7,639.38 |
| | | | SUBTOTAL | $8,919.69 |
| 705 | SEILOFF, BARBARA<br>P O BOX 486<br>BAGGS, WY 82321 | | | |
| | | 34732 | 09/04/2015 | $26.76 |
| | | | SUBTOTAL | $26.76 |
| 706 | SERGIO'S BODY SHOP<br>P O BOX 472<br>SPEARMAN, TX 79081 | | | |
| | | 18705 | 09/22/2015 | $3,071.80 |
| | | | SUBTOTAL | $3,071.80 |
| 707 | SHAMROCK GAS ANALYSIS<br>1100 SOUTH MADDEN<br>SHAMROCK, TX 79079 | | | |
| | | 18446 | 08/18/2015 | $324.50 |
| | | 18489 | 08/25/2015 | $37.00 |
| | | 18706 | 09/22/2015 | $37.00 |
| | | 18795 | 10/05/2015 | $29.50 |
| | | 18896 | 10/19/2015 | $37.00 |
| | | 18948 | 10/26/2015 | $37.00 |
| | | | SUBTOTAL | $502.00 |
| 708 | SHARP, IRENE LOUISE<br>7540 ORVALE ROAD<br>APT 4216<br>PLANO, TX 75024 | | | |
| | | 35218 | 09/04/2015 | $555.31 |
| | | 35816 | 10/06/2015 | $512.34 |
| | | | SUBTOTAL | $1,067.65 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 709 | SHERROD, MORELAND BROWN<br>2614 S HUGHES<br>AMARILLO, TX 79109 | | | |
| | | 35219 | 09/04/2015 | $106.91 |
| | | 35817 | 10/06/2015 | $74.28 |
| | | | SUBTOTAL | $181.19 |
| 710 | SHIELDS DUELLMAN, WILLIAM A &<br>ERIKA A<br>REV TRUST DATED 10-5-2012<br>S2776 GENOS DRIVE<br>FOUNTAIN CITY, WI 54629-7802 | | | |
| | | 35298 | 09/04/2015 | $88.74 |
| | | 35890 | 10/06/2015 | $95.60 |
| | | | SUBTOTAL | $184.34 |
| 711 | SHREDDERS INC.<br>PO BOX 570997<br>TULSA, OK 74157-0997 | | | |
| | | 18395 | 08/11/2015 | $50.00 |
| | | 18591 | 09/08/2015 | $50.00 |
| | | 18847 | 10/13/2015 | $50.00 |
| | | 18897 | 10/19/2015 | $50.00 |
| | | | SUBTOTAL | $200.00 |
| 712 | SIDWELL OIL AND GAS INC<br>P O BOX 9298<br>AMARILLO, TX 79105-9298 | | | |
| | | 35222 | 09/04/2015 | $37.70 |
| | | 35819 | 10/06/2015 | $36.33 |
| | | | SUBTOTAL | $74.03 |
| 713 | SIDWELL, E R<br>P O BOX 9298<br>AMARILLO, TX 79105-9298 | | | |
| | | 34889 | 09/04/2015 | $37.70 |
| | | 35495 | 10/06/2015 | $36.33 |
| | | | SUBTOTAL | $74.03 |
| 714 | SIEWERT, DORIS<br>P O BOX 1687<br>MAPLE CREEK, SK S0N 1N0 CANADA | | | |
| | | 34883 | 09/04/2015 | $32.81 |
| | | 35490 | 10/06/2015 | $31.69 |
| | | | SUBTOTAL | $64.50 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 715 | SIMPSON, BILL O<br>PO BOX 406<br>VEGA, TX 79092 | | | |
| | | 35223 | 09/04/2015 | $142.49 |
| | | 35820 | 10/06/2015 | $98.91 |
| | | | SUBTOTAL | $241.40 |
| 716 | SIMPSON, JAMES E<br>7901 LEGEND AVENUE<br>AMARILLO, TX 79121-1705 | | | |
| | | 35224 | 09/04/2015 | $142.49 |
| | | 35821 | 10/06/2015 | $98.91 |
| | | | SUBTOTAL | $241.40 |
| 717 | SINCLAIR, FRANCES<br>PO BOX 56<br>PANHANDLE, TX 79068-056 | | | |
| | | 35225 | 09/04/2015 | $1,110.59 |
| | | 35822 | 10/06/2015 | $1,024.73 |
| | | | SUBTOTAL | $2,135.32 |
| 718 | SINCLAIR, FRANCES KAYE<br>P O BOX 271801<br>OKLAHOMA CITY, OK 73137-1801 | | | |
| | | 35522 | 10/06/2015 | $29.79 |
| | | | SUBTOTAL | $29.79 |
| 719 | SITZ, BONITA<br>2039 139TH LANE NW<br>ANDOVER, MN 55304 | | | |
| | | 34767 | 09/04/2015 | $28.16 |
| | | | SUBTOTAL | $28.16 |
| 720 | SKW MANAGEMENT TRUST<br>SHELBY KRITSER WAGNER, TRUSTEE<br>25 HIGHLAND PARK VILLAGE<br>#100-316<br>DALLAS, TX 75205 | | | |
| | | 35226 | 09/04/2015 | $63.29 |
| | | 35823 | 10/06/2015 | $53.47 |
| | | | SUBTOTAL | $116.76 |
| 721 | SMITH SWEAT, SANDRA EILEEN<br>2205 S BONHAM STREET<br>AMARILLO, TX 79109-2139 | | | |
| | | 35209 | 09/04/2015 | $27.22 |
| | | | SUBTOTAL | $27.22 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 722 | SMITH, CARLEY LOUAN<br>2045 STOREY MILL ESTATE DRIVE<br>HEPHZIBAH, GA 30815 | | | |
| | | 34814 | 09/04/2015 | $35.11 |
| | | 35430 | 10/06/2015 | $31.68 |
| | | | SUBTOTAL | $66.79 |
| 723 | SMITH, CONNIE DEAHL<br>130 HWY 72<br>RATON, NM 87740 | | | |
| | | 35227 | 09/04/2015 | $270.41 |
| | | 35824 | 10/06/2015 | $264.15 |
| | | | SUBTOTAL | $534.56 |
| 724 | SMITH, DAVID DUANE<br>19906 WATER POINT TRAIL<br>HUMBLE, TX 77346 | | | |
| | | 34857 | 09/04/2015 | $27.22 |
| | | | SUBTOTAL | $27.22 |
| 725 | SMITH, DAVID JESTER<br>PO BOX 217<br>DUMAS, TX 79029 | | | |
| | | 35228 | 09/04/2015 | $294.42 |
| | | 35825 | 10/06/2015 | $229.84 |
| | | | SUBTOTAL | $524.26 |
| 726 | SMITH, JAMES R.<br>10804 LENA LANE<br>DUMAS, TX 79029 | | | |
| | | 35242 | 09/04/2015 | $1,770.16 |
| | | 35837 | 10/06/2015 | $1,304.34 |
| | | | SUBTOTAL | $3,074.50 |
| 727 | SMITH, LINDA<br>P O BOX 1174<br>CLAREDON, TX 79226-1174 | | | |
| | | 35670 | 10/06/2015 | $26.43 |
| | | | SUBTOTAL | $26.43 |
| 728 | SNEED III, H M<br>3109 SWEETWATER COVE<br>BELTON, TX 76513 | | | |
| | | 35229 | 09/04/2015 | $595.74 |
| | | 35826 | 10/06/2015 | $438.65 |
| | | | SUBTOTAL | $1,034.39 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 729 | SNEED V, JOSEPH T<br>P O BOX 6057<br>BROWNSVILLE, TX 78523 | | | |
| | | 35027 | 09/04/2015 | $132.54 |
| | | 35631 | 10/06/2015 | $97.61 |
| | | | **SUBTOTAL** | **$230.15** |
| 730 | SNEED, AMINDA<br>305 BALBOA AVENUE<br>RANCHO VIEJO, TX 78575 | | | |
| | | 34717 | 09/04/2015 | $66.30 |
| | | 35336 | 10/06/2015 | $48.83 |
| | | | **SUBTOTAL** | **$115.13** |
| 731 | SOUTHWEST PAYROLL<br>11008 EAST 51ST STREET<br>TULSA, OK 74146 | | | |
| | | ACH | 08/12/2015 | $180,209.28 |
| | | ACH | 08/19/2015 | $1,482.00 |
| | | ACH | 08/27/2015 | $184,990.04 |
| | | ACH | 08/31/2015 | $487.45 |
| | | ACH | 09/11/2015 | $185,291.30 |
| | | ACH | 09/28/2015 | $178,458.87 |
| | | ACH | 10/13/2015 | $180,709.24 |
| | | ACH | 10/28/2015 | $167,832.41 |
| | | ACH | 11/05/2015 | $170,942.15 |
| | | | **SUBTOTAL** | **$1,250,402.74** |
| 732 | SOUTHWEST PETROLEUM COMPANY LP<br>P O BOX 702377<br>DALLAS, TX 75370-2377 | | | |
| | | 35231 | 09/04/2015 | $91.49 |
| | | 35828 | 10/06/2015 | $65.30 |
| | | | **SUBTOTAL** | **$156.79** |
| 733 | SPECIALTY COMPRESSOR & ENGINE CO<br>PO BOX 783<br>BORGER, TX 79008 | | | |
| | | 18533 | 08/31/2015 | $153.65 |
| | | 18707 | 09/22/2015 | $2,380.46 |
| | | 18796 | 10/05/2015 | $136.08 |
| | | 18898 | 10/19/2015 | $20.00 |
| | | | **SUBTOTAL** | **$2,690.19** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 734 | SPINDLETOP EXPLORATION COMPANY INC<br>P O BOX 678548<br>DALLAS, TX 75267-8548 | | | |
| | | 35232 | 09/04/2015 | $136.67 |
| | | 35829 | 10/06/2015 | $127.36 |
| | | | SUBTOTAL | $264.03 |
| 735 | SPX FLOW TECHNOLOGY USA<br>4647 SW 40TH AVE<br>OCALA, FL 34474-5730 | | | |
| | | 18397 | 08/11/2015 | $7,644.80 |
| | | 18447 | 08/18/2015 | $1,184.24 |
| | | 18593 | 09/08/2015 | $7,644.80 |
| | | 18638 | 09/15/2015 | $1,184.24 |
| | | 18797 | 10/05/2015 | $8,829.04 |
| | | | SUBTOTAL | $26,487.12 |
| 736 | SR INTERESTS LLC<br>BOX 2416<br>VALLEY CENTER, CA 92082 | | | |
| | | 35234 | 09/04/2015 | $430.82 |
| | | 35831 | 10/06/2015 | $425.17 |
| | | | SUBTOTAL | $855.99 |
| 737 | SSS ODS OIL & GAS LTD<br>3602 SOUTH WASHINGTON<br>AMARILLO, TX 79110 | | | |
| | | 35235 | 09/04/2015 | $196.05 |
| | | 35832 | 10/06/2015 | $143.30 |
| | | | SUBTOTAL | $339.35 |
| 738 | STANLEY, MARY<br>4106 VANCOUVER AVENUE<br>PRINCE GEORGE, VA 23875 | | | |
| | | 35238 | 09/04/2015 | $27.37 |
| | | | SUBTOTAL | $27.37 |
| 739 | STANTON, JAY H<br>9502 YORK AVENUE<br>LUBBOCK, TX 79424 | | | |
| | | 35002 | 09/04/2015 | $282.51 |
| | | 35604 | 10/06/2015 | $272.66 |
| | | | SUBTOTAL | $555.17 |
| 740 | STANTON, TOMMY J<br>P O BOX 98<br>DIMMITT, TX 79027-0098 | | | |
| | | 35277 | 09/04/2015 | $282.51 |
| | | 35867 | 10/06/2015 | $272.66 |
| | | | SUBTOTAL | $555.17 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 741 | STEAGALL OIL CO<br>ATTN: DAVID STEAGALL, GENERAL MANAGER<br>616 N 16TH ST<br>CHICKASHA, OK 73018 | | | |
| | | 18398 | 08/11/2015 | $1,000.00 |
| | | 18448 | 08/18/2015 | $20,758.09 |
| | | 18490 | 08/25/2015 | $45,180.99 |
| | | 18534 | 08/31/2015 | $4,789.75 |
| | | 18594 | 09/08/2015 | $9,817.53 |
| | | 18639 | 09/15/2015 | $10,960.34 |
| | | 18708 | 09/22/2015 | $73,963.65 |
| | | 18756 | 09/28/2015 | $7,113.75 |
| | | 18849 | 10/13/2015 | $51,521.56 |
| | | 18899 | 10/19/2015 | $9,299.70 |
| | | | **SUBTOTAL** | **$234,405.36** |
| 742 | STEPHANIE FOWLER REV  TRUST<br>AMARILLO NATIONAL BANK, TRUSTEE<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | | | |
| | | 35239 | 09/04/2015 | $100.97 |
| | | 35835 | 10/06/2015 | $75.43 |
| | | | **SUBTOTAL** | **$176.40** |
| 743 | STINNETT, PEGGY MASTERSON<br>PO BOX 1467<br>AMARILLO, TX 79105-1467 | | | |
| | | 35244 | 09/04/2015 | $126.54 |
| | | 35839 | 10/06/2015 | $106.92 |
| | | | **SUBTOTAL** | **$233.46** |
| 744 | STONE, E ARLEEN<br>BOX 43<br>GWYNN, VA 23066 | | | |
| | | 35245 | 09/04/2015 | $233.16 |
| | | 35840 | 10/06/2015 | $203.38 |
| | | | **SUBTOTAL** | **$436.54** |
| 745 | STOREY TARRY, MARIA LEE<br>4305 LAKESHORE COVE<br>BIRMINGHAM, AL 35242 | | | |
| | | 35250 | 09/04/2015 | $28.69 |
| | | | **SUBTOTAL** | **$28.69** |
| 746 | STOREY, MICHAEL RAY<br>PO BOX 2013<br>ASHEVILLE, NC 28802-2013 | | | |
| | | 35246 | 09/04/2015 | $28.69 |
| | | | **SUBTOTAL** | **$28.69** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 747 | STRATA MINERALS INC<br>P O BOX 21055<br>OKLAHOMA CITY, OK 73156-1055 | 35841 | 10/06/2015 | $27.56 |
| | | | SUBTOTAL | $27.56 |
| 748 | SWAGGART FAMILY 2006 REVOCABLE TRUST<br>RICHARD J & LYNDA L SWAGGART, TRUSTEES<br>P O BOX 406<br>GEARY, OK 73040 | 35248 | 09/04/2015 | $40.37 |
| | | | SUBTOTAL | $40.37 |
| 749 | TASCOSA LAND RESOURCES LLC<br>PO BOX 134<br>AMARILLO, TX 79105 | 18399 | 08/11/2015 | $203.37 |
| | | | SUBTOTAL | $203.37 |
| 750 | TATE, SANDRA J<br>4569 QUINCE STREET NE<br>SALEM, OR 97305 | 35210<br>35808 | 09/04/2015<br>10/06/2015 | $66.46<br>$61.71 |
| | | | SUBTOTAL | $128.17 |
| 751 | TAYLOR, LARRY LYNN<br>14170 HICKORY DRIVE<br>PONCHATOULA, LA 70454-6648 | 35065 | 09/04/2015 | $28.89 |
| | | | SUBTOTAL | $28.89 |
| 752 | TEJAS TIRE & LUBE<br>PO BOX 1226<br>FRITCH, TX 79036 | 18400<br>18449<br>18491<br>18535<br>18595<br>18640<br>18656<br>18709<br>18757<br>18798<br>18850<br>18949 | 08/11/2015<br>08/18/2015<br>08/25/2015<br>08/31/2015<br>09/08/2015<br>09/15/2015<br>09/15/2015<br>09/22/2015<br>09/28/2015<br>10/05/2015<br>10/13/2015<br>10/26/2015 | $1,832.26<br>$690.33<br>$73.41<br>$53.00<br>$15.00<br>$1,066.00<br>$15.00<br>$461.99<br>$172.98<br>$67.98<br>$106.00<br>$35.00 |
| | | | SUBTOTAL | $4,588.95 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 753 | TEPERA CRUTCHER, SUSAN KATHLEEN<br>7400 DURRETT DRIVE<br>AMARILLO, TX 79124-5719 | | | |
| | | 35247 | 09/04/2015 | $27.73 |
| | | | **SUBTOTAL** | **$27.73** |
| 754 | TEPERA MOELLER, JANET E<br>2214 CACTUS CIRCLE<br>SAN ANTONIO, TX 78258 | | | |
| | | 34998 | 09/04/2015 | $27.73 |
| | | | **SUBTOTAL** | **$27.73** |
| 755 | TEPERA, JAMES G<br>MARTHA SUE TEPERA, TRUSTEE<br>P O BOX 53127<br>AMARILLO, TX 79159 | | | |
| | | 35597 | 10/06/2015 | $27.41 |
| | | | **SUBTOTAL** | **$27.41** |
| 756 | TEPERA, JOSEPH ANDREW<br>801 TOPAZ DRIVE<br>MCKINNEY, TX 75071 | | | |
| | | 35628 | 10/06/2015 | $27.41 |
| | | | **SUBTOTAL** | **$27.41** |
| 757 | TEPERA, MARY R<br>MARTHA SUE TEPERA, TRUSTEE<br>P O BOX 53127<br>AMARILLO, TX 79159 | | | |
| | | 35096 | 09/04/2015 | $27.73 |
| | | | **SUBTOTAL** | **$27.73** |
| 758 | TERRILL, TERENCE W<br>P O BOX 1417<br>HOT SPRINGS, AR 71902-1417 | | | |
| | | 35251 | 09/04/2015 | $34.00 |
| | | 35843 | 10/06/2015 | $33.47 |
| | | | **SUBTOTAL** | **$67.47** |
| 759 | TERRY THOMPSON JR TRUST F/B/O FRANCES D<br>NEAL<br>""NATIONAL BANK, CO-TRUSTEES""<br>""P.O. BOX 1, PLAZA ONE""<br>AMARILLO, TX 79105-0001 | | | |
| | | 35252 | 09/04/2015 | $670.31 |
| | | 35844 | 10/06/2015 | $548.42 |
| | | | **SUBTOTAL** | **$1,218.73** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 760 | TERRY THOMPSON ROYALTY ASSOCIATION PO BOX 2845 AMARILLO, TX 79105 | | | |
| | | 35253 | 09/04/2015 | $934.29 |
| | | 35845 | 10/06/2015 | $754.29 |
| | | | SUBTOTAL | $1,688.58 |
| 761 | TEXAS CHRISTIAN UNIV ATT: VICE CHANCELLOR PO BOX 297041 FORT WORTH, TX 76129 | | | |
| | | 35322 | 09/04/2015 | $200,336.28 |
| | | 35871 | 10/06/2015 | $172,346.21 |
| | | | SUBTOTAL | $372,682.49 |
| 762 | TEXAS CHRISTIAN UNIVERSITY COMPTROLLERS OFFICE P. O. BOX 297041 FORT WORTH, TX 76129 | | | |
| | | 35323 | 09/04/2015 | $16,356.38 |
| | | 35872 | 10/06/2015 | $13,996.81 |
| | | | SUBTOTAL | $30,353.19 |
| 763 | TEXAS COMMISSION ON ENVIRONMENTAL QUA 12100 PARK 35 CIR AUSTIN, TX 78753 | | | |
| | | ACH | 11/03/2015 | $26,478.40 |
| | | | SUBTOTAL | $26,478.40 |
| 764 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714-9348 | | | |
| | | 18610 | 09/09/2015 | $79.46 |
| | | | SUBTOTAL | $79.46 |
| 765 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS 111 EAST 17TH ST AUSTIN, TX 78774 | | | |
| | | ACH | 08/20/2015 | $192,165.86 |
| | | ACH | 09/21/2015 | $207,382.61 |
| | | ACH | 10/20/2015 | $170,023.20 |
| | | | SUBTOTAL | $569,571.67 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 766 | TEXAS EXCAVATION SAFETY SYSTEM INC<br>PO BOX 678058<br>DALLAS, TX 75267-8058 | | | |
| | | 18492 | 08/25/2015 | $87.40 |
| | | 18758 | 09/28/2015 | $70.30 |
| | | 18900 | 10/19/2015 | $68.40 |
| | | | **SUBTOTAL** | **$226.10** |
| 767 | TEXAS GENERAL LAND OFFICE<br>PO BOX 12873<br>AUSTIN, TX 78711-2873 | | | |
| | | 18596 | 09/08/2015 | $2,389.75 |
| | | 18851 | 10/13/2015 | $2,481.48 |
| | | | **SUBTOTAL** | **$4,871.23** |
| 768 | TEXAS GENERAL LAND OFFICE<br>1700 N CONGRESS AVENUE<br>AUSTIN, TX 78711 | | | |
| | | 35254 | 09/04/2015 | $8.93 |
| | | 35846 | 10/06/2015 | $11.62 |
| | | | **SUBTOTAL** | **$20.55** |
| 769 | THARP MINERALS LP<br>200 CONGRERSS AVENUE<br>UNIT 19AC<br>AUSTIN, TX 78701 | | | |
| | | 35847 | 10/06/2015 | $41.63 |
| | | | **SUBTOTAL** | **$41.63** |
| 770 | THE BARBARA JEANNE RATLIFF TRUST<br>BARBARA JEANNE RATLIFF TRUSTEE<br>5820 CAMPO<br>FORT WORTH, TX 76179 | | | |
| | | 35255 | 09/04/2015 | $29.02 |
| | | | **SUBTOTAL** | **$29.02** |
| 771 | THE CLAUAST ROBT MURPHY TEST. TRUST<br>LEE ROBERT MURPHY, JAMES<br>P O BOX 1029<br>SOUTH FORK, CO 81154-1029 | | | |
| | | 35133 | 09/04/2015 | $93.04 |
| | | 35733 | 10/06/2015 | $79.06 |
| | | | **SUBTOTAL** | **$172.10** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 772 | THE GARNER TRUST<br>BETTY N GARNER, TRUSTEE<br>P O BOX 402<br>TESUQUE, NM 87574-0402 | | | |
| | | 35256 | 09/04/2015 | $44.24 |
| | | 35848 | 10/06/2015 | $28.51 |
| | | | **SUBTOTAL** | **$72.75** |
| 773 | THE MCCOY FAMILY TRUST<br>AGREEMENT<br>WILLIAM NELSON MCCOY & BILLIE L<br>MCCOY<br>CO-TRUSTEES<br>1111 FOREST AVENUE<br>ZANESVILLE, OH 43701-2826 | | | |
| | | 35257 | 09/04/2015 | $91.21 |
| | | 35849 | 10/06/2015 | $84.47 |
| | | | **SUBTOTAL** | **$175.68** |
| 774 | THE OPPORTUNITY PLAN INC<br>P O BOX 1035<br>CANYON, TX 79015-1035 | | | |
| | | 35258 | 09/04/2015 | $36.85 |
| | | | **SUBTOTAL** | **$36.85** |
| 775 | THE QUALEY FAMILY TRUST<br>LEROY F QUALEY & ELOISE EQUALEY<br>TRUSTEE<br>8129 SILVERADO ROAD<br>CLAREMORE, OK 74019 | | | |
| | | 35259 | 09/04/2015 | $93.04 |
| | | 35850 | 10/06/2015 | $79.06 |
| | | | **SUBTOTAL** | **$172.10** |
| 776 | THE ROBERT PRICE BRENT III TRUST<br>ROBERT PRICE BRENT III TRUSTEE<br>P O BOX 9194<br>AMARILLO, TX 79105 | | | |
| | | 34780 | 09/04/2015 | $560.70 |
| | | 35397 | 10/06/2015 | $452.52 |
| | | | **SUBTOTAL** | **$1,013.22** |
| 777 | THE, COMMISSIONER OF<br>GENERAL LAND OFFICE<br>1700 N CONGRESS AVE<br>AUSTIN, TX 78701-1436 | | | |
| | | 35317 | 09/04/2015 | $23,985.48 |
| | | 35448 | 10/06/2015 | $16,859.64 |
| | | | **SUBTOTAL** | **$40,845.12** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 778 | THERMO FLUIDS<br>PO BOX 7170<br>PASADENA, CA 91109-7170 | | | |
| | | 18401 | 08/11/2015 | $3,792.25 |
| | | 18710 | 09/22/2015 | $2,784.60 |
| | | | **SUBTOTAL** | **$6,576.85** |
| 779 | THOMAS E CUMMINS CONSULTING<br>ACTUARY INC<br>2512 EAST 71ST STREET SUITE D<br>TULSA, OK 74136 | | | |
| | | 18978 | 11/02/2015 | $850.00 |
| | | | **SUBTOTAL** | **$850.00** |
| 780 | THOMAS, JOE NOBLE<br>PO BOX 95<br>CHANNING, TX 79018 | | | |
| | | 35261 | 09/04/2015 | $45.38 |
| | | | **SUBTOTAL** | **$45.38** |
| 781 | THOMPSON MINERAL TRUST 1A<br>4338 CHARLES ST<br>AMARILLO, TX 79106 | | | |
| | | 35268 | 09/04/2015 | $280.35 |
| | | 35859 | 10/06/2015 | $226.30 |
| | | | **SUBTOTAL** | **$506.65** |
| 782 | THOMPSON MINERAL TRUST 2<br>DAVID S THOMPSON TRUSTEE<br>PO BOX 1<br>AMARILLO, TX 79105 | | | |
| | | 35269 | 09/04/2015 | $560.70 |
| | | 35860 | 10/06/2015 | $452.52 |
| | | | **SUBTOTAL** | **$1,013.22** |
| 783 | THOMPSON, DORTHY<br>PO BOX 1273<br>AMARILLO, TX 79105 | | | |
| | | 35264 | 09/04/2015 | $827.60 |
| | | 35855 | 10/06/2015 | $635.80 |
| | | | **SUBTOTAL** | **$1,463.40** |
| 784 | THOMPSON, SHAWN ODELL<br>P O BOX 247<br>MIAMI, TX 79059 | | | |
| | | 35270 | 09/04/2015 | $57.97 |
| | | 35861 | 10/06/2015 | $59.40 |
| | | | **SUBTOTAL** | **$117.37** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 785 | THORCO HOLDINGS LLC<br>P.O. BOX 21228<br>TULSA, OK 74121 | | | |
| | | 18450 | 08/18/2015 | $612.70 |
| | | 18597 | 09/08/2015 | $133.00 |
| | | | **SUBTOTAL** | **$745.70** |
| 786 | THREE C TRUST 1<br>NANCY COFFEE, RONALD COFFEE AND<br>DON COFFEE, TRUSTEE<br>2142 ASPEN DRIVE<br>PAMPA, TX 79065-3832 | | | |
| | | 35271 | 09/04/2015 | $53.49 |
| | | 35862 | 10/06/2015 | $31.18 |
| | | | **SUBTOTAL** | **$84.67** |
| 787 | THREE C TRUST 2<br>A J MONTOTO DOUGLAS COFFEE AND<br>ROBERT O'NEAL TRUSTEES<br>624 CAMEO DRIVE<br>PALM SPRINGS, CA 92264 | | | |
| | | 35272 | 09/04/2015 | $53.49 |
| | | 35863 | 10/06/2015 | $31.18 |
| | | | **SUBTOTAL** | **$84.67** |
| 788 | THREE C TRUST 3<br>PATRICIA COFFEE, LANCE COFFEE AND<br>JERRY CAMERON, TRUSTEES<br>3085 OLD DALTON ROAD<br>ROME, GA 30165 | | | |
| | | 35273 | 09/04/2015 | $53.49 |
| | | 35864 | 10/06/2015 | $31.18 |
| | | | **SUBTOTAL** | **$84.67** |
| 789 | THURMON, WILLIAM CHARLES<br>1318 144TH AVE SE<br>BELLEVUE, WA 9807 | | | |
| | | 35274 | 09/04/2015 | $32.43 |
| | | | **SUBTOTAL** | **$32.43** |
| 790 | THURMOND-MCGLOTHLIN, INC.<br>PO BOX 873168<br>KANSAS CITY, MO 64187-3168 | | | |
| | | 18402 | 08/11/2015 | $656.20 |
| | | 18451 | 08/18/2015 | $979.90 |
| | | 18493 | 08/25/2015 | $5,775.11 |
| | | 18536 | 08/31/2015 | $4,755.80 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 18759 | 09/28/2015 | $4,308.83 |
| | | 18901 | 10/19/2015 | $9,138.30 |
| | | | **SUBTOTAL** | **$25,614.14** |
| 791 | TIDWELL INVESTMENTS INC<br>P O BOX 2439<br>ALBANY, TX 76430 | | | |
| | | 35275 | 09/04/2015 | $39.89 |
| | | 35865 | 10/06/2015 | $37.78 |
| | | | **SUBTOTAL** | **$77.67** |
| 792 | TOM L & ANNE BURNETT TRUST I<br>801 CHERRY ST STE 1500<br>FORT WORTH, TX 76102 | | | |
| | | 18403 | 08/11/2015 | $100.00 |
| | | | **SUBTOTAL** | **$100.00** |
| 793 | TOM-SAM INC<br>P O BOX 576<br>ARDMORE, OK 73402-576 | | | |
| | | 35276 | 09/04/2015 | $50.52 |
| | | 35866 | 10/06/2015 | $27.21 |
| | | | **SUBTOTAL** | **$77.73** |
| 794 | TOMMY RAY & LORETTA M PATTEN<br>LIV TRUST<br>TOMMY RAY & LORETTA M PATTEN<br>TRUSTEES<br>5598 S CREOSOTE RIDGE WAY<br>TUCSON, AZ 85747 | | | |
| | | 35278 | 09/04/2015 | $102.53 |
| | | 35868 | 10/06/2015 | $78.94 |
| | | | **SUBTOTAL** | **$181.47** |
| 795 | TOMPKINS, CHARLENE<br>500 60TH AVENUE SE<br>NORMAN, OK 73026-891 | | | |
| | | 34820 | 09/04/2015 | $25.09 |
| | | | **SUBTOTAL** | **$25.09** |
| 796 | TOP O TEXAS OILFIELD SERVICES LTD<br>PO BOX 2354<br>PAMPA, TX 79066-2354 | | | |
| | | 18537 | 08/31/2015 | $1,646.88 |
| | | 18760 | 09/28/2015 | $1,646.88 |
| | | 18917 | 10/20/2015 | $1,593.75 |
| | | | **SUBTOTAL** | **$4,887.51** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 797 | TRACY, ROY G.<br>P.O. BOX 1102<br>BORGER, TX 79008 | | | |
| | | 35214 | 09/04/2015 | $62.16 |
| | | 35813 | 10/06/2015 | $44.31 |
| | | | **SUBTOTAL** | **$106.47** |
| 798 | TREVATHAN, VIRGINIA ANN<br>194 SIX SPRINGS DRIVE<br>DURANT, OK 74701-1525 | | | |
| | | 35288 | 09/04/2015 | $49.69 |
| | | 35880 | 10/06/2015 | $25.93 |
| | | | **SUBTOTAL** | **$75.62** |
| 799 | TRIANGLE WELL SERVICE CO<br>ATTN: DEBORAH HOOVER, OWNER /<br>OPERATOR<br>129 S PRICE ROAD<br>PAMPA, TX 79065 | | | |
| | | 18404 | 08/11/2015 | $13,395.00 |
| | | 18494 | 08/25/2015 | $1,444.00 |
| | | 18538 | 08/31/2015 | $388.00 |
| | | 18598 | 09/08/2015 | $15,380.50 |
| | | 18641 | 09/15/2015 | $20,767.00 |
| | | 18761 | 09/28/2015 | $27,949.00 |
| | | 18799 | 10/05/2015 | $5,168.00 |
| | | 18852 | 10/13/2015 | $14,326.00 |
| | | 18902 | 10/19/2015 | $19,247.00 |
| | | 18918 | 10/20/2015 | $17,575.00 |
| | | 18950 | 10/26/2015 | $17,024.00 |
| | | 18960 | 10/26/2015 | $16,183.25 |
| | | 18979 | 11/02/2015 | $1,900.00 |
| | | | **SUBTOTAL** | **$170,746.75** |
| 800 | TRINITY CONSULTANTS INC<br>12770 MERIT DR STE 900<br>DALLAS, TX 75251 | | | |
| | | 18495 | 08/25/2015 | $763.09 |
| | | | **SUBTOTAL** | **$763.09** |
| 801 | TRUMBLY, MARK A.<br>175 BUFFALO TRAIL<br>FRITCH, TX 79036 | | | |
| | | 34715 | 09/04/2015 | $86.13 |
| | | 35334 | 10/06/2015 | $69.26 |
| | | | **SUBTOTAL** | **$155.39** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 802 | TULSA ADVANCED TECHNOLOGIES<br>5914 N STATE HWY 97<br>SAND SPRINGS, OK 74063 | | | |
| | | 18599 | 09/08/2015 | $10,450.00 |
| | | 18762 | 09/28/2015 | $9,900.00 |
| | | 18951 | 10/26/2015 | $9,900.00 |
| | | | SUBTOTAL | $30,250.00 |
| 803 | TURNER ENERGY SERVICES, LLC<br>ATTN: JOYCE RYEL, PRINCIPAL<br>1312 E WILLOW RD<br>ENID, OK 73701-8714 | | | |
| | | 18405 | 08/11/2015 | $381.60 |
| | | 18452 | 08/18/2015 | $10,586.30 |
| | | 18496 | 08/25/2015 | $672.40 |
| | | 18539 | 08/31/2015 | $14,258.30 |
| | | 18600 | 09/08/2015 | $9,153.75 |
| | | 18642 | 09/15/2015 | $5,917.15 |
| | | 18711 | 09/22/2015 | $6,035.35 |
| | | 18763 | 09/28/2015 | $6,500.70 |
| | | 18800 | 10/05/2015 | $1,742.50 |
| | | 18853 | 10/13/2015 | $19,742.20 |
| | | 18903 | 10/19/2015 | $14,041.68 |
| | | 18980 | 11/02/2015 | $4,671.15 |
| | | | SUBTOTAL | $93,703.08 |
| 804 | TURNER, BRANDI BANKS<br>4068 NARRAGANSETT AVE<br>SAN DIEGO, CA 92107 | | | |
| | | 35280 | 09/04/2015 | $620.94 |
| | | 35870 | 10/06/2015 | $495.19 |
| | | | SUBTOTAL | $1,116.13 |
| 805 | UNIFIRST HOLDINGS INC<br>4210 SE 22ND AVE<br>AMARILLO, TX 79103 | | | |
| | | 18406 | 08/11/2015 | $1,300.43 |
| | | 18453 | 08/18/2015 | $1,876.76 |
| | | 18497 | 08/25/2015 | $300.56 |
| | | 18540 | 08/31/2015 | $404.06 |
| | | 18601 | 09/08/2015 | $336.46 |
| | | 18643 | 09/15/2015 | $685.30 |
| | | 18764 | 09/28/2015 | $1,363.68 |
| | | 18801 | 10/05/2015 | $683.89 |
| | | 18854 | 10/13/2015 | $689.03 |
| | | 18919 | 10/20/2015 | $690.38 |
| | | 18952 | 10/26/2015 | $338.56 |
| | | 18981 | 11/02/2015 | $792.83 |
| | | | SUBTOTAL | $9,461.94 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 806 | UNITED HEALTH CARE<br>DEPT CH 10151<br>PALATINE, IL 60055-0151 | | | |
| | | 18548 | 09/02/2015 | $49,385.93 |
| | | 18765 | 09/28/2015 | $51,877.04 |
| | | ACH | 10/26/2015 | $50,631.49 |
| | | | **SUBTOTAL** | **$151,894.46** |
| 807 | UPS<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | | |
| | | 18407 | 08/11/2015 | $46.08 |
| | | 18454 | 08/18/2015 | $14.22 |
| | | 18541 | 08/31/2015 | $40.73 |
| | | 18602 | 09/08/2015 | $14.22 |
| | | 18766 | 09/28/2015 | $26.87 |
| | | 18802 | 10/05/2015 | $18.47 |
| | | 18855 | 10/13/2015 | $60.21 |
| | | 18904 | 10/19/2015 | $25.10 |
| | | 18954 | 10/26/2015 | $107.31 |
| | | | **SUBTOTAL** | **$353.21** |
| 808 | VAN HAL, MARY P<br>280 EAST BOB JONES RD<br>SOUTHLAKE, TX 76092 | | | |
| | | 34957 | 09/04/2015 | $30.62 |
| | | | **SUBTOTAL** | **$30.62** |
| 809 | VASHUS, SUSAN DEAHL<br>7011 RD L<br>LAMAR, CO 81052 | | | |
| | | 35283 | 09/04/2015 | $721.06 |
| | | 35873 | 10/06/2015 | $704.34 |
| | | | **SUBTOTAL** | **$1,425.40** |
| 810 | VAUGHN TRUST 1<br>O B VAUGHN FAMILY PROPERTIES<br>5165 OCEAN DRIVE<br>CORPUS CHRISTI, TX 78412-2661 | | | |
| | | 35874 | 10/06/2015 | $30.34 |
| | | | **SUBTOTAL** | **$30.34** |
| 811 | VAUGHN TRUST 2<br>O B VAUGHN FAMILY PROPERTIES<br>5165 OCEAN DRIVE<br>CORPUS CHRISTI, TX 78412-2661 | | | |
| | | 35875 | 10/06/2015 | $30.34 |
| | | | **SUBTOTAL** | **$30.34** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 812 | VENABLES'S CONSTRUCTION 1800 S WASHINGTON STE 315 AMARILLO, TX 79102 | | | |
| | | 18985 | 11/03/2015 | $6,625.35 |
| | | 18986 | 11/06/2015 | $12,934.88 |
| | | | **SUBTOTAL** | **$19,560.23** |
| 813 | VERIZON WIRELESS 1 VERIZON WAY BASKING RIDGE, NJ 7920 | | | |
| | | 18542 | 08/31/2015 | $2,911.99 |
| | | 18767 | 09/28/2015 | $3,022.83 |
| | | 18955 | 10/26/2015 | $2,900.39 |
| | | | **SUBTOTAL** | **$8,835.21** |
| 814 | VERNON & SONS TIRE CO INC BOX 3428 BORGER, TX 79008 | | | |
| | | 18408 | 08/11/2015 | $70.31 |
| | | 18498 | 08/25/2015 | $40.00 |
| | | 18603 | 09/08/2015 | $20.00 |
| | | 18712 | 09/22/2015 | $456.20 |
| | | 18856 | 10/13/2015 | $30.83 |
| | | 18982 | 11/02/2015 | $75.72 |
| | | | **SUBTOTAL** | **$693.06** |
| 815 | VERNON RAY BENNETT LIVING TRUST 100 COUNTRY CLUB RD RATON, NM 87740 | | | |
| | | 34746 | 09/04/2015 | $740.41 |
| | | 35363 | 10/06/2015 | $683.12 |
| | | | **SUBTOTAL** | **$1,423.53** |
| 816 | VICARS, ANNE LOMAX 5918 GLEN HEATHER DALLAS, TX 75252 | | | |
| | | 35284 | 09/04/2015 | $297.80 |
| | | 35876 | 10/06/2015 | $219.26 |
| | | | **SUBTOTAL** | **$517.06** |
| 817 | VICKY R COLLIER TRUST VICKY R COLLIER, TRUSTEE 3550 E DAVID LANE COLORADO SPRINGS, CO 80917 | | | |
| | | 35285 | 09/04/2015 | $30.23 |
| | | 35877 | 10/06/2015 | $39.29 |
| | | 35904 | 10/26/2015 | $71.55 |
| | | | **SUBTOTAL** | **$141.07** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 818 | VINCENT TR, ROBERT CARR<br>ROBERT CARR VINCENT,<br>PO BOX 7340<br>AMARILLO, TX 79114 | | | |
| | | 35286 | 09/04/2015 | $530.22 |
| | | 35878 | 10/06/2015 | $501.54 |
| | | | SUBTOTAL | $1,031.76 |
| 819 | VISION SERVICE PLAN OF OKLAHOMA<br>PO BOX 45295<br>SAN FRANCISCO, CA 94145-0295 | | | |
| | | 18543 | 08/31/2015 | $591.00 |
| | | 18768 | 09/28/2015 | $580.78 |
| | | 18956 | 10/26/2015 | $553.87 |
| | | | SUBTOTAL | $1,725.65 |
| 820 | WAKEFIELD,, T PARTEN JR<br>P O BOX 2910<br>BRYAN, TX 77805 | | | |
| | | 35290 | 09/04/2015 | $27.06 |
| | | 35882 | 10/06/2015 | $35.16 |
| | | | SUBTOTAL | $62.22 |
| 821 | WALKER, BARRY E<br>1813 APACHE DRIVE<br>DALHART, TX 79022 | | | |
| | | 34734 | 09/04/2015 | $29.83 |
| | | | SUBTOTAL | $29.83 |
| 822 | WALKER, CHARLES MICHAEL<br>6 ELLIOT PLACE<br>PALM COAST, FL 32164-6246 | | | |
| | | 35291 | 09/04/2015 | $601.43 |
| | | 35883 | 10/06/2015 | $450.93 |
| | | | SUBTOTAL | $1,052.36 |
| 823 | WALL MCCURRY, MARY LYNN<br>1585 GYPSY COURT<br>COLORADO SPRINGS, CO 80906-7705 | | | |
| | | 35695 | 10/06/2015 | $40.96 |
| | | | SUBTOTAL | $40.96 |
| 824 | WALL, JOHN BRENT<br>404 CRESTVIEW COURT<br>MCPHERSON, KS 67460 | | | |
| | | 35014 | 09/04/2015 | $39.43 |
| | | 35615 | 10/06/2015 | $42.49 |
| | | | SUBTOTAL | $81.92 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 825 | WALSH, JO ELLEN<br>11 LAMPLIGHTER CIRCLE<br>MT PULASKI, IL 62548 | 35292 | 09/04/2015 | $27.37 |
| | | | **SUBTOTAL** | **$27.37** |
| 826 | WALTERS, JEAN M<br>601 ST RT 37<br>PO BOX 100<br>KINMANDY, IL 62854-162 | 35884 | 10/06/2015 | $26.20 |
| | | | **SUBTOTAL** | **$26.20** |
| 827 | WALTERS, LADONNA<br>1608 S ALAMO ROAD<br>ROCKWALL, TX 75087-5222 | 35661 | 10/06/2015 | $38.46 |
| | | | **SUBTOTAL** | **$38.46** |
| 828 | WALTERS, MARGARET DEAHL<br>1510 EDISON AVE<br>LA JUNTA, CO 81050 | 35293<br>35885 | 09/04/2015<br>10/06/2015 | $270.41<br>$264.15 |
| | | | **SUBTOTAL** | **$534.56** |
| 829 | WAR HORSE FISHING AND RENTAL<br>TOOLS INC<br>ATTN: ROY A. ADCOCK, PRESIDENT<br>2049 FLOUR BLUFF DRIVE<br>CORPUS CHRISTI, TX 78418 | 18905<br>18983 | 10/19/2015<br>11/02/2015 | $17,547.33<br>$2,132.53 |
| | | | **SUBTOTAL** | **$19,679.86** |
| 830 | WARE II, B T<br>210 CALICHE ST.<br>BORGER, TX 79007 | 18393<br>18590 | 08/11/2015<br>09/08/2015 | $78.78<br>$268.53 |
| | | | **SUBTOTAL** | **$347.31** |
| 831 | WARE II, RICHARD<br>C/O AMARILLO NATIONAL BANK,<br>AGENT<br>OIL & GAS DEPT<br>P O BOX 1<br>AMARILLO, TX 79105-0001 | 35187<br>35786 | 09/04/2015<br>10/06/2015 | $141.48<br>$148.30 |
| | | | **SUBTOTAL** | **$289.78** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 832 | WARNER, MARY JEAN<br>108 SANTA FE AVENUE<br>EFFINGHAM, IL 62401 | | | |
| | | 35294 | 09/04/2015 | $25.30 |
| | | | **SUBTOTAL** | **$25.30** |
| 833 | WAUKESHA PEARCE INDUSTRIES INC<br>PO BOX 204116<br>DALLAS, TX 75320 | | | |
| | | 18499 | 08/25/2015 | $24.79 |
| | | 18803 | 10/05/2015 | $32.82 |
| | | 18906 | 10/19/2015 | $577.16 |
| | | 18920 | 10/20/2015 | $1,103.40 |
| | | | **SUBTOTAL** | **$1,738.17** |
| 834 | WEINHEIMER, PATRICK H  AND<br>MARGARET WEINHEIMER<br>7807 GREENBRIAR DRIVE<br>AMARILLO, TX 79119 | | | |
| | | 35158 | 09/04/2015 | $31.53 |
| | | 35755 | 10/06/2015 | $29.72 |
| | | | **SUBTOTAL** | **$61.25** |
| 835 | WELLS FARGO CREDIT CARD<br>PAYMENT<br>420 MONTGOMERY ST.<br>SAN FRANCISCO, CA 94104 | | | |
| | | ACH | 09/01/2015 | $36,847.63 |
| | | ACH | 09/28/2015 | $27,617.30 |
| | | ACH | 10/28/2015 | $27,291.32 |
| | | ACH | 11/06/2015 | $34,988.17 |
| | | | **SUBTOTAL** | **$126,744.42** |
| 836 | WELLS FARGO ENERGY GROUP<br>JENNIFER SPARKS, ASSISTANT VICE<br>PRESIDENT & SR. RELATIONSHIP<br>ASSOCIATE<br>1000 LOUISIANA STREET, 9TH FLOOR<br>HOUSTON, TX 77002 | | | |
| | | ACH | 08/11/2015 | $1,787.21 |
| | | ACH | 09/11/2015 | $1,915.30 |
| | | ACH | 10/13/2015 | $1,790.64 |
| | | | **SUBTOTAL** | **$5,493.15** |
| 837 | WEST TEXAS AIR CONDITIONING &<br>HEATING I<br>PO BOX 102<br>STINNETT, TX 79083 | | | |
| | | 18544 | 08/31/2015 | $431.68 |
| | | | **SUBTOTAL** | **$431.68** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 838 | WEST TEXAS INSTRUMENT COMPANY INC<br>PO BOX 5008<br>BORGER, TX 79007 | | | |
| | | 18604 | 09/08/2015 | $863.56 |
| | | | SUBTOTAL | $863.56 |
| 839 | WEST TEXAS INSTRUMENTATION AND<br>P O BOX 9520<br>MIDLAND, TX 79708 | | | |
| | | 18605 | 09/08/2015 | $10,442.03 |
| | | | SUBTOTAL | $10,442.03 |
| 840 | WEST, LINDA KAY<br>301 S LEILA<br>GUYMON, OK 73942 | | | |
| | | 35071 | 09/04/2015 | $45.60 |
| | | 35669 | 10/06/2015 | $42.24 |
| | | | SUBTOTAL | $87.84 |
| 841 | WESTAIR - PRAXAIR DIST, INC<br>PO BOX 120889<br>DALLAS, TX 75312-0889 | | | |
| | | 18455 | 08/18/2015 | $48.01 |
| | | 18606 | 09/08/2015 | $56.61 |
| | | 18713 | 09/22/2015 | $357.97 |
| | | 18907 | 10/19/2015 | $64.74 |
| | | 18957 | 10/26/2015 | $56.61 |
| | | | SUBTOTAL | $583.94 |
| 842 | WESTERN HOT OIL SERVICE INC<br>PO BOX 1107<br>PERRYTON, TX 79070 | | | |
| | | 18769 | 09/28/2015 | $825.00 |
| | | | SUBTOTAL | $825.00 |
| 843 | WESTERN MARKETING INC<br>PO BOX 677422<br>DALLAS, TX 75267-7422 | | | |
| | | 18456 | 08/18/2015 | $3,322.19 |
| | | 18500 | 08/25/2015 | $2,897.86 |
| | | 18644 | 09/15/2015 | $1,862.44 |
| | | 18714 | 09/22/2015 | $3,332.27 |
| | | | SUBTOTAL | $11,414.76 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 844 | WFD OIL CORPORATION 2944 VIA ESPERANZA EDMOND, OK 73013-8934 | | | |
| | | 18545 | 08/31/2015 | $5,460.83 |
| | | 18770 | 09/28/2015 | $1,102.39 |
| | | 18908 | 10/19/2015 | $1,532.46 |
| | | | **SUBTOTAL** | **$8,095.68** |
| 845 | WHEELER, MISTY GAY 10208 CEDAR BREAKS VW MCKINNEY, TX 75070-8969 | | | |
| | | 35122 | 09/04/2015 | $25.80 |
| | | | **SUBTOTAL** | **$25.80** |
| 846 | WHITE STAR ENERGY INC P O BOX 51108 MIDLAND, TX 79710-118 | | | |
| | | 35886 | 10/06/2015 | $29.35 |
| | | | **SUBTOTAL** | **$29.35** |
| 847 | WHITESIDE, BILLY JOE 2189 HWY 528 PRINCETON, LA 71067 | | | |
| | | 35295 | 09/04/2015 | $233.14 |
| | | 35887 | 10/06/2015 | $203.36 |
| | | | **SUBTOTAL** | **$436.50** |
| 848 | WICKLUND PETROLEUM CORPORATION PO BOX 110429 NAPLES, FL 34108 | | | |
| | | 18546 | 08/31/2015 | $38,124.57 |
| | | 18715 | 09/22/2015 | $21,169.91 |
| | | 18921 | 10/20/2015 | $15,157.12 |
| | | | **SUBTOTAL** | **$74,451.60** |
| 849 | WILLIAMS, HAZEL E 10240 S WHITAKER ROAD AMARILLO, TX 79118-5400 | | | |
| | | 35569 | 10/06/2015 | $27.26 |
| | | | **SUBTOTAL** | **$27.26** |
| 850 | WILLIAMS, NELLIE LOU 2920 MABLE DR CANYON, TX 79015 | | | |
| | | 35892 | 10/06/2015 | $30.53 |
| | | | **SUBTOTAL** | **$30.53** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 851 | WILLIAMSON, CARRIE LEA<br>P O BOX 470292<br>FORT WORTH, TX 76147-292 | | | |
| | | 34817 | 09/04/2015 | $90.44 |
| | | 18608 | 09/09/2015 | $25.30 |
| | | 35433 | 10/06/2015 | $87.12 |
| | | 18812 | 10/13/2015 | $46.71 |
| | | | SUBTOTAL | $249.57 |
| 852 | WINDSTREAM<br>4001 RODNEY PARHAM RD<br>LITTLE ROCK, AR 72212 | | | |
| | | 18409 | 08/11/2015 | $202.85 |
| | | 18645 | 09/15/2015 | $186.29 |
| | | 18858 | 10/13/2015 | $179.72 |
| | | | SUBTOTAL | $568.86 |
| 853 | WOOLLEY, ANDREA ZIMMER<br>13480 FM 2387<br>SPEARMAN, TX 79081 | | | |
| | | 35305 | 09/04/2015 | $320.66 |
| | | 35894 | 10/06/2015 | $222.66 |
| | | | SUBTOTAL | $543.32 |
| 854 | WRABL, CAROL<br>9 W BAY PATH<br>GALENA, IL 61036 | | | |
| | | 35306 | 09/04/2015 | $30.62 |
| | | | SUBTOTAL | $30.62 |
| 855 | WRIGHT III, BERT B<br>1207 EAST 26TH STREET<br>HUTCHINSON, KS 67502 | | | |
| | | 34750 | 09/04/2015 | $331.41 |
| | | 35366 | 10/06/2015 | $301.37 |
| | | | SUBTOTAL | $632.78 |
| 856 | XCEL ENERGY<br>414 NICOLLET MALL<br>MINNEAPOLIS, MN 55401 | | | |
| | | 18457 | 08/18/2015 | $203,557.64 |
| | | 18646 | 09/15/2015 | $205,777.58 |
| | | 18909 | 10/19/2015 | $210,368.34 |
| | | | SUBTOTAL | $619,703.56 |
| 857 | YANCY, CAROLYN M<br>4702 BARCELONA WAY<br>OCEANSIDE, CA 92056 | | | |
| | | 35307 | 09/04/2015 | $100.82 |
| | | 35895 | 10/06/2015 | $91.70 |
| | | | SUBTOTAL | $192.52 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 858 | YOCUM, GARRETT DEAN<br>5600 NW 66TH STREET<br>WARR ACRES, OK 73132 | | | |
| | | 35539 | 10/06/2015 | $29.79 |
| | | | **SUBTOTAL** | **$29.79** |
| 859 | YODER SR, TERRY JAMES<br>RR 2 BOX 209<br>ASSUMPTION, IL 62510 | | | |
| | | 35310 | 09/04/2015 | $25.30 |
| | | | **SUBTOTAL** | **$25.30** |
| 860 | YODER, EDWARD DEAN<br>9402 OCEAN TRAIL ROAD<br>OAKLEY, IL 62501 | | | |
| | | 35308 | 09/04/2015 | $25.31 |
| | | | **SUBTOTAL** | **$25.31** |
| 861 | YODER, LYNN DAVID<br>1724 CANVASBACH<br>AUBREY, TX 76227 | | | |
| | | 35309 | 09/04/2015 | $25.30 |
| | | | **SUBTOTAL** | **$25.30** |
| 862 | ZIMMER II, ALBERT WILLIAM<br>PO BOX 357<br>STRATFORD, TX 79084 | | | |
| | | 35311 | 09/04/2015 | $320.66 |
| | | 35896 | 10/06/2015 | $222.66 |
| | | | **SUBTOTAL** | **$543.32** |
| 863 | ZIMMER, BOB BRENT<br>8301 FM 520<br>GRUVER, TX 79040 | | | |
| | | 35312 | 09/04/2015 | $320.66 |
| | | 35897 | 10/06/2015 | $222.66 |
| | | | **SUBTOTAL** | **$543.32** |
| 864 | ZIMMER, JOHN MARK<br>4412 CHARLENE<br>AMARILLO, TX 79106 | | | |
| | | 35313 | 09/04/2015 | $320.66 |
| | | 35898 | 10/06/2015 | $222.66 |
| | | | **SUBTOTAL** | **$543.32** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**PARALLEL ENERGY LP, CASE NO. 15-12263 (KG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 865 | ZIMMER, STEPHEN 230 RAYADO CREEK RD CIMARRON, NM 87714 | | | |
| | | 35314 | 09/04/2015 | $320.66 |
| | | 35899 | 10/06/2015 | $222.66 |
| | | | **SUBTOTAL** | **$543.32** |
| | | | **GRAND TOTAL** | **$7,902,119.03** |

**In re: Parallel Energy LP**                                      **Case No. 15-12263 (KG)**

**Statement Question 3c - Payments to Insiders**

| Name and Address | Description | Date | Value |
|---|---|---|---|
| PARALLEL ENERGY COMMERCIAL TRUST | Inter-Company Transfer | 11/17/2014 | $  1,630,000 |
| 517 10TH AVENUE SW, SUITE 840 | Inter-Company Transfer | 11/20/2014 | $  2,640,000 |
| CALGARY, AB  T2R0A8 | Inter-Company Transfer | 11/25/2014 | $  530,000 |
| CANADA | Inter-Company Transfer | 11/28/2014 | $  50,000 |
| | Inter-Company Transfer | 12/8/2014 | $  570,000 |
| | Inter-Company Transfer | 12/19/2014 | $  4,525,000 |
| | Inter-Company Transfer | 12/22/2014 | $  50,000 |
| | Inter-Company Transfer | 12/23/2014 | $  1,420,000 |
| | Inter-Company Transfer | 12/29/2014 | $  1,237,000 |
| | Inter-Company Transfer | 1/8/2015 | $  1,100,000 |
| | Inter-Company Transfer | 1/9/2015 | $  230,000 |
| | Inter-Company Transfer | 1/15/2015 | $  1,370,000 |
| | Inter-Company Transfer | 1/20/2015 | $  1,390,000 |
| | Inter-Company Transfer | 1/26/2015 | $  1,325,000 |
| | Inter-Company Transfer | 1/28/2015 | $  244,000 |
| | Inter-Company Transfer | 2/9/2015 | $  3,550,000 |
| | Inter-Company Transfer | 2/19/2015 | $  650,000 |
| | Inter-Company Transfer | 2/24/2015 | $  730,000 |
| | Inter-Company Transfer | 2/25/2015 | $  1,200,000 |
| | Inter-Company Transfer | 3/9/2015 | $  145,000 |
| | Inter-Company Transfer | 3/19/2015 | $  1,060,000 |
| | Inter-Company Transfer | 3/20/2015 | $  950,000 |
| | Inter-Company Transfer | 3/23/2015 | $  140,000 |
| | Inter-Company Transfer | 3/24/2015 | $  150,000 |
| | Inter-Company Transfer | 3/25/2015 | $  820,000 |
| | Inter-Company Transfer | 4/20/2015 | $  1,170,000 |
| | Inter-Company Transfer | 4/21/2015 | $  525,000 |
| | Inter-Company Transfer | 4/27/2015 | $  830,000 |
| | Inter-Company Transfer | 4/28/2015 | $  200,000 |
| | Inter-Company Transfer | 5/7/2015 | $  540,000 |
| | Inter-Company Transfer | 5/20/2015 | $  1,620,000 |
| | Inter-Company Transfer | 5/22/2015 | $  10,000 |
| | Inter-Company Transfer | 5/26/2015 | $  1,330,000 |
| | Inter-Company Transfer | 5/29/2015 | $  160,000 |
| | Inter-Company Transfer | 6/17/2015 | $  800,000 |
| | Inter-Company Transfer | 6/19/2015 | $  1,200,000 |
| | Inter-Company Transfer | 6/22/2015 | $  230,000 |
| | Inter-Company Transfer | 6/25/2015 | $  935,000 |
| | Inter-Company Transfer | 7/21/2015 | $  1,940,000 |
| | Inter-Company Transfer | 7/27/2015 | $  100,000 |
| | Inter-Company Transfer | 8/20/2015 | $  1,500,000 |
| | Inter-Company Transfer | 8/21/2015 | $  500,000 |
| | Inter-Company Transfer | 9/21/2015 | $  200,000 |
| | Inter-Company Transfer | 9/23/2015 | $  600,000 |
| | Inter-Company Transfer | 10/22/2015 | $  2,500,000 |
| | | Subtotal | $  44,596,000 |

**In re: Parallel Energy LP**                                                    **Case No. 15-12263 (KG)**

### Statement Question 3c - Payments to Insiders

| Name and Address | Description | Date | Value |
|---|---|---|---|
| SWINDELL, TONY<br>1323 EAST 71 STREET, SUITE 200<br>TULSA, OK 74136 | Cell Phone Use and Data | 11/1/2014 - 11/1/2015 | $                    1,787 |
| | Tablet | 11/1/2014 - 11/1/2015 | $                       120 |
| | Medical Insurance | 11/1/2014 - 11/1/2015 | $                  17,794 |
| | Dental Insurance | 11/1/2014 - 11/1/2015 | $                    1,080 |
| | Life/STD/LTD Insurance | 11/1/2014 - 11/1/2015 | $                    3,382 |
| | Salary | 11/14/2014 - 11/14/2015 | $                250,638 |
| | Bonus | 11/14/2014 - 11/14/2015 | $                147,715 |
| | Subtotal | | $                422,516 |

**In re: Parallel Energy LP**                                                                      **Case No. 15-12263 (KG)**

**Statement Question 8 - Losses Rider**

| Description and Value of Property | Description of Circumstances and, if Loss was Covered in Whole or in Part by Insurance | Date of Loss |
|---|---|---|
| Air Filter - $5,000.00 | Pumping unit engine backfired, catching the air filter on fire. Pumper shut off fuel gas and fire self-extinguished. | 6/16/2015 |
| Automobile - $1,033.00 | Automobile hit while parked. Amount Fully Insured. | 11/3/2014 |
| Automobile - Unknown | Flatbed trailer was stolen. Amount Fully Insured. | 11/8/2014 |
| Automobile - $693.00 | Automobile was moving through auto gate when gate prematurely shut causing damage to side door, truck bed and gate. Amount Fully Insured. | 4/24/2015 |
| Automobile - $12,012.00 | Automobile was moving through auto gate when gate prematurely shut causing damage to side door, truck bed and gate. Amount Fully Insured. | 4/24/2015 |
| Automobile - $2,022.00 | Hail dents in hood and cab. Amount Fully Insured. | 4/16/2015 |
| Automobile - $3,747.00 | Hail damage to truck. Damage to hood, top and windshield. Amount Fully Insured. | 4/17/2015 |
| Automobile - $6,162.00 | Driver drove thru water hole on country road. The hole was bigger than he anticipated and the engine took in water. Amount Fully Insured. | 5/24/2015 |
| Automobile - $11,332.00 | Automobile drove through flooding area. Water got in the air intake causing engine to die, after restarting the engine developed a severe knock. Amount Fully Insured. | 5/24/2015 |
| Automobile - $2,492.00 | Vehicle sustained storm damage as employee was driving in a hail storm. Amount Fully Insured. | 6/14/2015 |
| Automobile - $2,636.00 | Weeds had grown over pipe in yard and river hit passenger door with pipe, causing minor damage. Amount Fully Insured. | 7/27/2015 |
| Automobile - $361.00 | Automobile was struck by another vehicle while parked at the employee's residence. Amount Fully Insured. | 9/3/2015 |
| Automobile - $2,157.00 | After hit and run the operator decided to drive the vehicle even though the hood was not latched properly. The hood popped up smashing the windshield and damaging the hood. The wind blew the hood up. Amount Fully Insured. | 9/3/2015 |

**In re: Parallel Energy LP**                                                    **Case No. 15-12263 (KG)**

### Statement Question 9 Rider
### Payments Related to Debt Counseling and Bankruptcy

| Item | Name and Address | Payment Date | Total Payment Amount |
|------|------------------|--------------|----------------------|
| 1 | Alvarez & Marsal | | |
| | 600 Madison Avenue, 8th Floor | 11/6/2015 | $75,000.00 |
| | New York, NY 10022 | | |
| | | **SUBTOTAL** | **$75,000.00** |
| 2 | Bayard, PA | | |
| | 222 Delaware Avenue | 11/6/2015 | $75,000.00 |
| | Suite 900 | | |
| | Wilmington, DE 19801 | | |
| | | **SUBTOTAL** | **$75,000.00** |
| 3 | Evercore Group LLC | | |
| | 55 East 52nd Street | 11/2/2015 | $200,000.00 |
| | New York, NY 10055 | 11/6/2015 | $10,000.00 |
| | | **SUBTOTAL** | **$210,000.00** |
| 4 | Latham & Watkins LLP | | |
| | 355 South Grand Avenue | 11/2/2015 | $686,675.45 |
| | Los Angeles, CA 90071-1560 | 11/6/2015 | $250,000.00 |
| | | **SUBTOTAL** | **$936,675.45** |
| 5 | Price Waterhouse | | |
| | 1000 Louisiana Street | 11/2/2015 | $36,025.00 |
| | Suite 5800 | | |
| | Houston, Texas 77002-5021 | | |
| | | **SUBTOTAL** | **$36,025.00** |
| 6 | Prime Clerk LLC | | |
| | 830 Third Avenue, 9th Floor | 11/2/2015 | $50,000.00 |
| | New York, NY 10022 | | |
| | | **SUBTOTAL** | **$50,000.00** |
| 6 | Thompson & Knight LLP | | |
| | | 10/9/2015 | $45,335.00 |
| | 333 Clay Street | 10/22/2015 | $139,443.57 |
| | Suite 3300 | 10/26/2015 | $152,505.32 |
| | Houston, TX 77002 | 11/2/2015 | $206,134.00 |
| | | 11/6/2015 | $550,000.00 |
| | | **SUBTOTAL** | **$1,093,417.89** |

1. The payments shown in response to Statements of Financial Affairs ("Statement") Question 9 were paid from an account owned by Parallel Energy LP. However, these payments relate to both Parallel Energy LP and Parallel Energy GP LLC and as such the payments are listed as responses under Statement Question 9 for both Debtors.

2. Additional payments related to relief under the bankruptcy law or preparation of a petition in bankruptcy were made by a Non-US affiliate of the Debtors.

**In re:  Parallel Energy LP**                                                                    **Case No. 15-12263 (KG)**

### SOFA 17a - Environmental Information
### Sites for which Debtor received notice in writing by a governmental unit

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| FM 687 (Hwy 136)<br>Frithc, Hutchinson County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 9/28/2012 | 16 TAC 18.8(a) and 18.11(a) |
| Burnett A Lease<br>Well No. 2049H<br>Panhandle, West Field<br>Carson County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 1/17/2013 | SWR 8 |
| Sneed<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 6/18/2013 | SWR 8 |
| Sneed E (036635) Lease<br>Panhandle, West<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 7/10/2013 | SWR 8 |
| Byrum 1705<br>Roberts County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 11/12/2013 | SWR 8 |
| Kilgore B 1010<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 3/7/2014 | SWR 8/91 |
| Burnett Main and B Compressore Station<br>Carson County, Texas | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>TCEQ REGION 1<br>3918 CANYON DR.<br>AMARILLO, TX  79109-4933 | 4/11/2014 | 30 TAC Chapter 116.115(b)(2)(E)(i)<br>5C THSC Chapter 382.085(b) |
| Zofness Booster Station<br>Dumas, Moore County, Texas | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX  78711-3087 | 4/14/2014 | 30  TAC Chapter 101.10, Emissions Inventory Requirements |
| Booster Station C<br>Carson County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 4/29/2014 | SWR 8 |
| Zofness<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 7/9/2014 | SWR 8 |
| Sneed -B- Well 4001<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 7/21/2014 | SWR 8, SWR 22 |
| Sneed WII 1003<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 7/21/2014 | SWR 22 |
| Zofness Lease<br>Well No. 1055A<br>Panhandle, West Field<br>Moore County, Texas<br>Section 55, Block 6T, T&NO Survey | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 8/27/2014 | SWR 8 |
| Sneed Plant<br>10531 Sneed Rd.<br>Stinnett, Moore County, TX  79083 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>TCEQ REGION 1<br>3918 CANYON DR.<br>AMARILLO, TX  79109-4933 | 2/25/2015 | Track - 547143<br>30 TAC Chapter 122.143(4)<br>40 CFR Chapter 63.764(d)(2)(ii)<br>5C THSC Chapter 382.085(b)<br><br>Track - 547144<br>30 TAC Chapter 106.6(c)<br>30 TAC Chapter 122.143(4)<br>5C THSC Chapter 382.085(b) |
| Burnett 2064<br>Carson County Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 5/18/2015 | SWR 8 |

In re:  Parallel Energy LP                                                                          Case No. 15-12263 (KG)

### SOFA 17a - Environmental Information
### Sites for which Debtor received notice in writing by a governmental unit

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Zofness<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 6/5/2015 | SWR 8 |
| Massey Lease<br>Well No. 1015<br>Panhandle, West Field<br>Moore County, TX<br>Section 15, Block 44, H&TC Survey | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 6/16/2015 | SWR 8, SWR 22 |
| Sneed 1043A<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 6/22/2015 | SWR 8 |
| Sneed 1044<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 6/22/2015 | SWR 8 |
| Sneed -E- 1006<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 7/8/2015 | SWR 8 |
| Sneed -C- 5040<br>Moore County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 8/6/2015 | SWR 8 |
| Burnett Main and B Compressore Station<br>Carson County, Texas | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>TCEQ REGION 1<br>3918 CANYON DR.<br>AMARILLO, TX  79109-4933 | 8/17/2015 | 30 TAC Chapter 122.145(2)(a)<br>5C THSC Chapter 383.085(b) |
| Sneed Plant<br>10531 Sneed Rd.<br>Stinnett, Moore County, TX  79083 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>TCEQ REGION 1<br>3918 CANYON DR.<br>AMARILLO, TX  79109-4933 | 8/21/2015 | 30 TAC Chapter 122.145(2)(a)<br>5C THSC Chapter 383.085(b) |
| Sneed E (024534) Lease<br>Panhandle, West<br>Moore County, Texas<br>Section 6, Block B10, EL&RR Survey | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 9/3/2015 | SWR 8/91 |

**In re:  Parallel Energy LP**                                                    **Case No. 15-12263 (KG)**

### SOFA 17b - Environmental Information
#### Sites for which Debtor provided notice to a governmental unit of a release of Hazardous Material

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Booster Station C<br>Carson County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 2/1/2013 | Amine Treating Liquid Spill |
| Booster Station C<br>Carson County, Texas | RAILROAD COMMISSION OF TEXAS<br>CITY HALL BUILDING<br>200 W. FOSTER, RM 300<br>PAMPA, TX  79064 | 1/2/2014 | Amine Treating Liquid Spill |

Page 1 of 1

**In re:  Parallel Energy LP**                                    **Case No. 15-12263 (KG)**

**SOFA 17c - Environmental Information**
**Judicial or administrative proceedings, including settlement orders, under any Environmental Law**

| NAME AND ADDRESS OF GOVERNMENTAL UNIT OR THIRD PARTY | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| RAILROAD COMMISSION OF TEXAS CITY HALL BUILDING 200 W. FOSTER, RM 300 PAMPA, TX  79064 | Consent Agreement Case No. 24353 | Settled |

**In re: Parallel Energy LP**                                                                    **Case No. 15-12263 (KG)**

**Statement Question 19a - Books Records and Financial Statements Rider**

| Name and Address | Date of Service |
|---|---|
| GWARTNEY, PEGGY<br>C/O PARALLEL ENERGY LP<br>1323 EAST 71 STREET, SUITE 200<br>TULSA, OK 74136 | 11/09/2013-11/09/2015 |
| MERCER, SHEELAGH<br>C/O PARALLEL ENERGY INC.<br>SUITE 840, 517 10TH AVENUE SW<br>CALGARY, ALBERTA T2R 0A8<br>CANADA | 11/09/2013-11/09/2015 |
| MILLER, RICHARD N.<br>C/O PARALLEL ENERGY INC.<br>SUITE 840, 517 10TH AVENUE SW<br>CALGARY, ALBERTA T2R 0A8<br>CANADA | 11/09/2013-11/09/2015 |

**In re: Parallel Energy LP**                                                **Case No. 15-12263 (KG)**

**Statement Question 19c - Individuals in Possession of the Books and Records**

| Name | Address |
|------|---------|
| GWARTNEY, PEGGY | C/O PARALLEL ENERGY LP<br>SUITE 200, 1323 EAST 71 STREET<br>TULSA, OK 74136 |
| MERCER, SHEELAGH | C/O PARALLEL ENERGY INC.<br>SUITE 840, 517 10TH AVENUE SW<br>CALGARY, ALBERTA T2R 0A8<br>CANADA |
| MILLER, RICHARD N. | C/O PARALLEL ENERGY INC.<br>SUITE 840, 517 10TH AVENUE SW<br>CALGARY, ALBERTA T2R 0A8<br>CANADA |